| Attorney Rates By Year | | | | |
|---|---|---|---|---|
| **Attorney** | **Year** | **Hours** | **Rate** | **Value** |
| Beth S. Ginsberg (B-G) | 2010 | 29.9 | $ 475 | $ 14,202.50 |
| Jason T. Morgan (JTM) | 2010 | 51.4 | $ 285 | $ 14,649.00 |
| Ryan P. Steen (RPS) | 2010 | 8.5 | $ 320 | $ 2,720.00 |
| Beth S. Ginsberg (B-G) | 2011 | 38.5 | $ 475 | $ 18,287.50 |
| Jason T. Morgan (JTM) | 2011 | 126.6 | $ 325 | $ 41,145.00 |
| Rachel Hoffman Cox (RHC) | 2011 | 38.3 | $ 210 | $ 8,043.00 |
| Jason T. Morgan (JTM) | 2012 | 60.4 | $ 350 | $ 21,140.00 |
| Beth S. Ginsberg (B-G) | 2013 | 13.3 | $ 525 | $ 6,982.50 |
| Jason T. Morgan (JTM) | 2013 | 179.8 | $ 385 | $ 69,223.00 |
| Ryan P. Steen (RPS) | 2013 | 13.8 | $ 395 | $ 5,451.00 |
| Sara A. Leverette (SAL) | 2013 | 32.4 | $ 250 | $ 8,100.00 |
| Beth S. Ginsberg (B-G) | 2014 | 22.5 | $ 545 | $ 12,262.50 |
| Jason T. Morgan (JTM) | 2014 | 113.7 | $ 415 | $ 47,185.50 |
| Ryan P. Steen (RPS) | 2014 | 6.5 | $ 425 | $ 2,762.50 |
| Sara A. Leverette (SAL) | 2014 | 15.4 | $ 275 | $ 4,235.00 |
| Beth S. Ginsberg (B-G) | 2015 | 12.3 | $ 555 | $ 6,826.50 |
| Jason T. Morgan (JTM) | 2015 | 128.9 | $ 425 | $ 54,782.50 |
| Ryan P. Steen (RPS) | 2015 | 2.1 | $ 435 | $ 913.50 |
| Beth S. Ginsberg (B-G) | 2016 | 38.7 | $ 580 | $ 22,446.00 |
| James T. Graves (JTG) | 2016 | 3.5 | $ 320 | $ 1,120.00 |
| Jason T. Morgan (JTM) | 2016 | 91.3 | $ 475 | $ 43,367.50 |
| Ryan P. Steen (RPS) | 2016 | 0.4 | $ 500 | $ 200.00 |
| Beth S. Ginsberg (B-G) | 2017 | 60.4 | $ 595 | $ 35,938.00 |
| James T. Graves (JTG) | 2017 | 35.5 | $ 320 | $ 11,360.00 |
| Jason T. Morgan (JTM) | 2017 | 80.6 | $ 490 | $ 39,494.00 |
| Nan Feng (NXF) | 2017 | 10.7 | $ 280 | $ 2,996.00 |
| Ryan P. Steen (RPS) | 2017 | 0.9 | $ 515 | $ 463.50 |
| Beth S. Ginsberg (B-G) | 2018 | 2.6 | $ 635 | $ 1,651.00 |
| Jason T. Morgan (JTM) | 2018 | 54.1 | $ 520 | $ 28,132.00 |
| Nan Feng (NXF) | 2018 | 48 | $ 300 | $ 14,400.00 |
| | | | | |
| TOTAL | | | | $ 540,479.50 |

Summary of Plaintiffs' Fees and Costs
United Cook Inlet Drift Association et al. v. NMFS et al., 3:13-cv-00104-TMB

**Updated Exhibit A - 1**

**Summary of Plaintiffs' Fees**

| INITIALS | ATTORNEY |
|---|---|
| JTM | Jason T. Morgan |
| B-G | Beth S. Ginsberg |
| RPS | Ryan P. Steen |
| SAL | Sara A. Leverette |
| RHC | Rachel Hoffman Cox |
| JTG | James T. Graves |
| NXF | Nan Feng |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2010 | 9/7/2010 | JTM | Review response filed by state on annual catch limits | 0.2 | $285.00 | $ 57.00 |
| 2010 | 9/8/2010 | JTM | Review state memorandum re compliance with annual catch limits | 0.5 | $285.00 | $ 142.50 |
| 2010 | 9/13/2010 | B-G | Call and email to Roland Maw | 0.2 | $475.00 | $ 95.00 |
| 2010 | 9/13/2010 | JTM | Review additional materials related to annual catch limits | 0.3 | $285.00 | $ 85.50 |
| 2010 | 9/17/2010 | JTM | Review materials related to MSA and ACL deadlines | 1.0 | $285.00 | $ 285.00 |
| 2010 | 9/20/2010 | B-G | Conference with Jason Morgan re research issues and next steps | 0.4 | $475.00 | $ 190.00 |
| 2010 | 9/20/2010 | JTM | Internal conference re ACL limits | 0.3 | $285.00 | $ 85.50 |
| 2010 | 9/21/2010 | JTM | Continue reviewing MSA regulations related to ACL and MSY | 1.3 | $285.00 | $ 370.50 |
| 2010 | 9/23/2010 | JTM | Additional review of ACL regulations; review proposals for rule changes | 1.8 | $285.00 | $ 513.00 |
| 2010 | 10/6/2010 | B-G | Emails to Ronald Maw and Jim Butler re conference | 0.1 | $475.00 | $ 47.50 |
| 2010 | 10/11/2010 | B-G | Review recent correspondence re FMP amendment; review materials related to same and strategize with Jason Morgan | 2.9 | $475.00 | $ 1,377.50 |
| 2010 | 10/11/2010 | JTM | Additional review of MSA regulations and new guidance documents re options for changing FMP; internal conference re same | 2.6 | $285.00 | $ 741.00 |
| 2010 | 10/12/2010 | B-G | Prepare for conference call with UCIDA Board; participate in meeting with Board; conduct statutory analysis re FMP withdrawal | 3.8 | $475.00 | $ 1,805.00 |
| 2010 | 10/12/2010 | JTM | Phone conference with UCIDA members re strategy; follow up research re same | 1.5 | $285.00 | $ 427.50 |
| 2010 | 10/14/2010 | B-G | Emails re expert interview | 0.2 | $475.00 | $ 95.00 |
| 2010 | 10/18/2010 | B-G | Conference with Jim Butler re expert issues; follow up with potential expert on same; review recent council material | 0.8 | $475.00 | $ 380.00 |
| 2010 | 10/18/2010 | JTM | Research requirements related to repeal of FMP | 0.9 | $285.00 | $ 256.50 |
| 2010 | 10/19/2010 | B-G | Conference with potential expert witness and Jim Butler; follow up with Roland Maw on same | 1.5 | $475.00 | $ 712.50 |
| 2010 | 10/20/2010 | B-G | Continued conversation with potential experts re assistance on MSA issues | 0.7 | $475.00 | $ 332.50 |
| 2010 | 10/20/2010 | JTM | Research related to ACLs | 0.3 | $285.00 | $ 85.50 |
| 2010 | 10/21/2010 | JTM | Draft memorandum related to ACLs | 3.6 | $285.00 | $ 1,026.00 |
| 2010 | 10/22/2010 | JTM | Continue drafting memorandum re compliance with ACL requirements | 2.0 | $285.00 | $ 570.00 |
| 2010 | 10/25/2010 | B-G | Series of calls with various potential experts re possible UCIDA representation; discussions with Jason Morgan re his research efforts to date re MSA amendments and challenges to FMPs | 1.7 | $475.00 | $ 807.50 |
| 2010 | 10/25/2010 | JTM | Continue drafting memorandum re ACL litigation options | 5.5 | $285.00 | $ 1,567.50 |
| 2010 | 10/26/2010 | B-G | Discussions with Jason Morgan on research and analysis of potential future FMP related challenges; continue discussions with various potential experts | 0.6 | $475.00 | $ 285.00 |
| 2010 | 10/26/2010 | JTM | Continue drafting memorandum related to ACL compliance issues | 6.4 | $285.00 | $ 1,824.00 |
| 2010 | 10/27/2010 | B-G | Review and edit memo to client on FMP revisions and challenges thereto; coordinate with Jason Morgan on same; call with potential experts | 1.3 | $475.00 | $ 617.50 |
| 2010 | 10/27/2010 | JTM | Finalize memorandum re ACL compliance options | 1.8 | $285.00 | $ 513.00 |
| 2010 | 11/3/2010 | B-G | Continue discussions with potential experts | 0.4 | $475.00 | $ 190.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2010 | 11/3/2010 | RPS | Internal conference re needed expert support; email re same | 0.2 | $320.00 | $ 64.00 |
| 2010 | 11/8/2010 | RPS | Email correspondence re expert support | 0.1 | $320.00 | $ 32.00 |
| 2010 | 11/9/2010 | B-G | Series of conversations re potential expert assistance | 1.0 | $475.00 | $ 475.00 |
| 2010 | 11/9/2010 | JTM | Internal conference re experts | 0.6 | $285.00 | $ 171.00 |
| 2010 | 11/9/2010 | RPS | Internal conference re issues for expert support; review memorandum re MSA options for FMP amendment; telephone call re potential expert support and expert referrals | 2.0 | $320.00 | $ 640.00 |
| 2010 | 11/10/2010 | B-G | Internal conferences re experts | 0.5 | $475.00 | $ 237.50 |
| 2010 | 11/10/2010 | JTM | Phone conference with potential experts | 1.2 | $285.00 | $ 342.00 |
| 2010 | 11/10/2010 | RPS | Research potential experts; internal conference re same; email and telephone correspondence with potential experts | 2.2 | $320.00 | $ 704.00 |
| 2010 | 11/11/2010 | B-G | Continued discussions re experts | 0.3 | $475.00 | $ 142.50 |
| 2010 | 11/11/2010 | JTM | Phone conference with potential experts | 0.8 | $285.00 | $ 228.00 |
| 2010 | 11/11/2010 | RPS | Continue research on potential experts; telephone conference with potential expert; telephone conference re experts; internal conference re same; email to Dana Schmidt re availability | 1.4 | $320.00 | $ 448.00 |
| 2010 | 11/12/2010 | B-G | Conference with Roland Maw; follow up internally re expert | 1.2 | $475.00 | $ 570.00 |
| 2010 | 11/12/2010 | JTM | Phone conference re experts | 0.9 | $285.00 | $ 256.50 |
| 2010 | 11/12/2010 | RPS | Telephone conference re potential expert support and scheduling of meeting with client; telephone call with client re potential experts; email re Monday meeting | 1.3 | $320.00 | $ 416.00 |
| 2010 | 11/15/2010 | B-G | Participate in call with expert | 0.7 | $475.00 | $ 332.50 |
| 2010 | 11/15/2010 | JTM | Conference re experts | 1.0 | $285.00 | $ 285.00 |
| 2010 | 11/15/2010 | RPS | Telephone conference re issues that need expert support | 1.1 | $320.00 | $ 352.00 |
| 2010 | 11/16/2010 | JTM | Conference call re experts; follow up correspondence re same | 0.3 | $285.00 | $ 85.50 |
| 2010 | 12/2/2010 | B-G | Update from Jason Morgan | 0.3 | $475.00 | $ 142.50 |
| 2010 | 12/2/2010 | JTM | Review options paper by council | 0.2 | $285.00 | $ 57.00 |
| 2010 | 12/3/2010 | B-G | Begin reviewing options paper prepared by Council; coordinate with Jason Morgan re same | 1.0 | $475.00 | $ 475.00 |
| 2010 | 12/3/2010 | JTM | Phone conference with Roland Maw re FMP changes and groundfish Chinook impacts; review materials re same; revised and edit comment letter on Chinook bycatch | 6.1 | $285.00 | $ 1,738.50 |
| 2010 | 12/3/2010 | RPS | Telephone call re status of UCIDA's selection of expert; internal conference re same; email re same | 0.2 | $320.00 | $ 68.00 |
| 2010 | 12/6/2010 | B-G | Review options papers; discuss with Jason Morgan; discuss next steps and strategy reformation with Roland Maw | 2.0 | $475.00 | $ 950.00 |
| 2010 | 12/6/2010 | JTM | Phone conference re case management strategy | 0.5 | $285.00 | $ 64.00 |
| 2010 | 12/7/2010 | B-G | Continue review of recent Council correspondence; participate in UCIDA board conference call re strategy going forward | 2.0 | $475.00 | $ 950.00 |
| 2010 | 12/7/2010 | JTM | Conference call re litigation options | 0.8 | $285.00 | $ 228.00 |
| 2010 | 12/8/2010 | B-G | Call with Roland Maw; debriefing with Jason Morgan re next steps | 0.8 | $475.00 | $ 380.00 |
| 2010 | 12/13/2010 | B-G | Series of conversations re status of Council's actions on FMP; conference call re next steps in developing expert assistance to contest Council actions | 0.9 | $475.00 | $ 427.50 |
| 2010 | 12/13/2010 | JTM | Phone conference with Greg Gabriel re council process; internal conference re same; phone conference re strategy | 2.3 | $285.00 | $ 655.50 |
| 2010 | 12/14/2010 | JTM | Correspondence re expert meeting; collect materials re same | 0.5 | $285.00 | $ 142.50 |
| 2010 | 12/15/2010 | B-G | Draft retention letter; supervise submission of materials for expert review | 0.3 | $475.00 | $ 142.50 |
| 2010 | 12/19/2010 | B-G | Prepare for upcoming meeting | 1.1 | $475.00 | $ 522.50 |
| 2010 | 12/20/2010 | B-G | Meeting with expert and Roland Maw; prepare for next steps | 3.0 | $475.00 | $ 1,425.00 |
| 2010 | 12/20/2010 | JTM | Review materials for expert meeting; research issue related to EEZ boundaries in Cook Inlet; meeting with experts | 5.3 | $285.00 | $ 1,510.50 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2010 | 12/21/2010 | JTM | Phone conference with Roland Maw | 0.6 | $285.00 | $ 171.00 |
| 2010 | 12/30/2010 | B-G | Update from Jason Morgan | 0.2 | $475.00 | $ 95.00 |
| 2010 | 12/30/2010 | JTM | Phone call with experts | 0.3 | $285.00 | $ 85.50 |
| 2011 | 1/3/2011 | JTM | Review and respond to correspondence from expert | 0.6 | $325.00 | $ 195.00 |
| 2011 | 1/4/2011 | JTM | Draft document request under freedom of information act; review regulations re same; additional review of council materials | 2.2 | $325.00 | $ 715.00 |
| 2011 | 1/5/2011 | B-G | Review and comment on draft FOIA request | 0.2 | $475.00 | $ 95.00 |
| 2011 | 1/5/2011 | JTM | Review press release by ADF&G | 0.1 | $325.00 | $ 32.50 |
| 2011 | 1/6/2011 | B-G | Conference with Jason Morgan re FOIA issues | 0.1 | $475.00 | $ 47.50 |
| 2011 | 1/7/2011 | JTM | Revise FOIA request; send email re same | 0.5 | $325.00 | $ 162.50 |
| 2011 | 1/10/2011 | JTM | Review council agenda; phone conference with Roland Maw re participation at meeting and other issues; phone conference with Greg Gabriel re same | 1.5 | $325.00 | $ 487.50 |
| 2011 | 1/11/2011 | B-G | Internal briefing with Jason Morgan | 0.3 | $475.00 | $ 142.50 |
| 2011 | 1/14/2011 | JTM | Phone conference with expert; compile notes re same | 1.7 | $325.00 | $ 552.50 |
| 2011 | 1/19/2011 | JTM | Review materials developed by consultant | 0.2 | $325.00 | $ 65.00 |
| 2011 | 1/30/2011 | JTM | Continue drafting and revising letter to Council | 2.3 | $325.00 | $ 747.50 |
| 2011 | 2/2/2011 | JTM | Attend Council meeting; provide comments to advisory panel | 7.1 | $325.00 | $ 2,307.50 |
| 2011 | 2/3/2011 | JTM | Phone conference re Council process; meet with advisory panel member re same | 0.9 | $325.00 | $ 292.50 |
| 2011 | 2/7/2011 | JTM | Review correspondence and issues related to 3 mile boundary | 0.5 | $325.00 | $ 162.50 |
| 2011 | 2/8/2011 | B-G | Conference with Jason Morgan re update on testimony before council | 0.4 | $475.00 | $ 190.00 |
| 2011 | 2/11/2011 | JTM | Phone conference with Roland re council process | 0.4 | $325.00 | $ 130.00 |
| 2011 | 3/9/2011 | B-G | Conference with Jason Morgan | 0.2 | $475.00 | $ 95.00 |
| 2011 | 3/9/2011 | JTM | Phone conference with Roland Maw re litigation options; follow up phone conference with Beth Ginsberg re same | 1.2 | $325.00 | $ 390.00 |
| 2011 | 3/15/2011 | JTM | Review deadline and scheduling requirements for FMP process; draft correspondence re same | 0.4 | $325.00 | $ 130.00 |
| 2011 | 3/16/2011 | B-G | Participate in conference call with UCIDA Board member and council re FMP Amendment | 1.2 | $475.00 | $ 570.00 |
| 2011 | 3/16/2011 | JTM | Phone conference related to FMP challenge; follow up research re same; phone conference with Sarah Melton re same | 2.4 | $325.00 | $ 780.00 |
| 2011 | 3/17/2011 | JTM | Draft correspondence summarizing conversation with Sarah Melton | 0.6 | $325.00 | $ 195.00 |
| 2011 | 3/18/2011 | JTM | Revise letter to Council re salmon FMP | 2.0 | $325.00 | $ 650.00 |
| 2011 | 3/21/2011 | B-G | Conference with Jason Morgan; review draft letter to council | 0.4 | $475.00 | $ 190.00 |
| 2011 | 3/21/2011 | JTM | Phone conference re FMP process; additional edits to comment letter | 1.4 | $325.00 | $ 455.00 |
| 2011 | 3/28/2011 | B-G | Review latest document issues by NMFS re Alaska Salmon FMP; discuss same with Jason Morgan and strategize next steps | 2.1 | $475.00 | $ 997.50 |
| 2011 | 3/28/2011 | JTM | Internal conference with Beth Ginsberg re FMP amendment process; review materials re same; travel to Anchorage for Council meeting | 7.1 | $325.00 | $ 2,307.50 |
| 2011 | 3/29/2011 | JTM | Prepare comments for advisory panel; testify before advisory panel; attend advisory panel meetings and meet with council members; develop strategy for testimony at council meeting | 11.0 | $325.00 | $ 3,575.00 |
| 2011 | 3/30/2011 | JTM | Draft and revise comment letter to Council; client conference re strategy for comment letter and member participation; attend portions of Council meeting; meet with staff member | 9.9 | $325.00 | $ 3,217.50 |
| 2011 | 3/31/2011 | JTM | Finalize comment letter to Council; attend Council meeting | 6.0 | $325.00 | $ 1,950.00 |
| 2011 | 4/1/2011 | JTM | Attend Council meeting; return travel to Seattle | 8.5 | $325.00 | $ 2,762.50 |
| 2011 | 4/4/2011 | JTM | Phone conference re status of Council meeting | 0.5 | $325.00 | $ 162.50 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2011 | 4/5/2011 | JTM | Listen to Council staff tasking; phone call to Roland re same | 0.2 | $325.00 | $ 65.00 |
| 2011 | 4/6/2011 | JTM | Phone conference re status of Council meeting and next steps | 0.5 | $325.00 | $ 162.50 |
| 2011 | 4/8/2011 | JTM | Begin drafting white paper for council | 2.6 | $325.00 | $ 845.00 |
| 2011 | 4/20/2011 | JTM | Correspondence re council process; phone conference with Roland Maw re council workshop; phone conference with Sarah Melton re same | 1.3 | $325.00 | $ 422.50 |
| 2011 | 4/27/2011 | JTM | Internal conference re white paper to council | 0.5 | $325.00 | $ 162.50 |
| 2011 | 5/3/2011 | B-G | Conference with Jason Morgan | 0.2 | $475.00 | $ 95.00 |
| 2011 | 5/3/2011 | JTM | Follow up re FOIA request; research in support of white paper to council | 0.8 | $325.00 | $ 260.00 |
| 2011 | 5/16/2011 | B-G | Conference with Jason Morgan; participate in board meeting re next steps on Board of Fish issues and how they relate to federal issues and future Council decision | 1.8 | $475.00 | $ 855.00 |
| 2011 | 5/24/2011 | B-G | Working strategy session with Jason Morgan | 1.3 | $475.00 | $ 617.50 |
| 2011 | 5/24/2011 | JTM | Internal conference re council strategy and paper to council | 1.3 | $325.00 | $ 422.50 |
| 2011 | 5/25/2011 | JTM | Research case law re MSA in support of white paper to council | 0.4 | $325.00 | $ 130.00 |
| 2011 | 5/26/2011 | B-G | Series of discussions re status update with Jason Morgan | 0.5 | $475.00 | $ 237.50 |
| 2011 | 5/27/2011 | B-G | Continue review of pertinent documents related to federal position on fishery management | 1.8 | $475.00 | $ 855.00 |
| 2011 | 5/31/2011 | B-G | Continue analysis of legal issues pertaining to Council activity; strategy conferences with Jason Morgan re same | 2.0 | $475.00 | $ 950.00 |
| 2011 | 5/31/2011 | JTM | Research in support of white paper; internal conference re same and re additional FOIA requests | 1.3 | $325.00 | $ 422.50 |
| 2011 | 6/6/2011 | B-G | Conferences with Jason Morgan re status updates | 0.4 | $475.00 | $ 190.00 |
| 2011 | 6/6/2011 | JTM | Phone conference with Dave Martin; draft outline of white paper to Council | 2.8 | $325.00 | $ 910.00 |
| 2011 | 6/7/2011 | B-G | Update from Jason Morgan | 0.2 | $475.00 | $ 95.00 |
| 2011 | 6/7/2011 | JTM | Continue drafting white paper to council | 5.2 | $325.00 | $ 1,690.00 |
| 2011 | 6/8/2011 | JTM | Additional review and edit of white paper to Council; internal conference re same | 1.5 | $325.00 | $ 487.50 |
| 2011 | 6/9/2011 | B-G | Review and discuss draft outline for UCIDA FMP white paper; research and analysis related to same | 6.2 | $475.00 | $ 2,945.00 |
| 2011 | 6/9/2011 | JTM | Revise and edit outline to white paper to council; internal conference re same | 3.8 | $325.00 | $ 1,235.00 |
| 2011 | 6/9/2011 | RHC | Perform research re background information on the application of the Magnuson-Stevens Fishery Conservation and Management Act to anadromous species to various national standards | 7.4 | $210.00 | $ 1,554.00 |
| 2011 | 6/14/2011 | B-G | Review latest draft white paper outline; series of conference calls with Rolan Maw, Jason Morgan and Jim Butler re same; review latest sportsfishers submittal; review other documents pertinent to white paper | 3.8 | $475.00 | $ 1,805.00 |
| 2011 | 6/15/2011 | JTM | Review materials related to international treaties in support of white paper to council | 0.7 | $325.00 | $ 227.50 |
| 2011 | 6/16/2011 | B-G | Updates from Jason Morgan | 0.2 | $475.00 | $ 95.00 |
| 2011 | 6/16/2011 | JTM | Phone conference with expert; contact Northern Economics re economic report; draft email to Captain Cerne re Black Thursday | 1.3 | $325.00 | $ 422.50 |
| 2011 | 6/17/2011 | B-G | Participate in conference call re preparation of white paper for Council | 1.4 | $475.00 | $ 665.00 |
| 2011 | 6/17/2011 | JTM | Phone conference with expert; additional research in support of white paper to council | 3.4 | $325.00 | $ 1,105.00 |
| 2011 | 6/20/2011 | B-G | Series of calls with Jason Morgan re issues pertinent to White paper and potential legal claims; follow up re selection of economist | 0.9 | $475.00 | $ 427.50 |
| 2011 | 6/20/2011 | JTM | Internal conference re white paper; review existing economic studies re same; phone conference with Northern Economics | 2.4 | $325.00 | $ 780.00 |
| 2011 | 6/21/2011 | B-G | Prepare for trip to Alaska | 0.6 | $475.00 | $ 285.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2011 | 6/21/2011 | JTM | Review existing economic data; continue drafting white paper | 2.2 | $325.00 | $ 715.00 |
| 2011 | 6/27/2011 | B-G | Continue analysis of legal and evidentiary issues; meeting with Jason Morgan re same; meeting with fishing expert and McDowell Economics Group; review draft letter from Roland Maw to Commissioner Campbell | 4.7 | $475.00 | $ 2,232.50 |
| 2011 | 6/27/2011 | JTM | Internal conference re white paper; phone conference with fishing expert and McDowell Group re economic report; follow up research re same | 3.8 | $325.00 | $ 1,235.00 |
| 2011 | 6/28/2011 | B-G | Calls with McDowell Group; draft outline of issues to be covered by various experts; consult with Jason Morgan re same | 3.3 | $475.00 | $ 1,567.50 |
| 2011 | 6/28/2011 | JTM | Internal conference re white paper; phone conference with Gary Fandrei; draft outline of questions to Cook Inlet Aquaculture Association; review list of questions to Jeff Fox | 1.9 | $325.00 | $ 617.50 |
| 2011 | 6/28/2011 | RHC | Interoffice conference with Jason Morgan re legislative history research project for UCIDA | 0.4 | $210.00 | $ 84.00 |
| 2011 | 6/29/2011 | B-G | Revise outline for emails re economic report budget; review background documents in administrative record | 3.0 | $475.00 | $ 1,425.00 |
| 2011 | 6/29/2011 | JTM | Draft correspondence to Gary Fandrei; internal conference re Fox comments | 0.7 | $325.00 | $ 227.50 |
| 2011 | 6/29/2011 | RHC | Research re Magnuson-Stevens Fishery Conservation and Management Act | 2.1 | $210.00 | $ 441.00 |
| 2011 | 6/30/2011 | B-G | Continue review of record materials for white paper | 0.8 | $475.00 | $ 380.00 |
| 2011 | 6/30/2011 | RHC | Review Magnuson-Stevens Fishery Conservation and Management Act; perform legal research for legislative history | 6.1 | $210.00 | $ 1,281.00 |
| 2011 | 7/1/2011 | RHC | Research legislative history | 3.6 | $210.00 | $ 756.00 |
| 2011 | 7/5/2011 | RHC | Research legislative history of the Magnuson-Stevens Fishery Conservation and Management Act | 6.8 | $210.00 | $ 1,428.00 |
| 2011 | 7/6/2011 | RHC | Review legislative history for the Magnuson-Stevens Fishery Act | 4.9 | $210.00 | $ 1,029.00 |
| 2011 | 7/11/2011 | RHC | Research legislative history; draft memo for Jason Morgan with research findings | 5.6 | $210.00 | $ 1,176.00 |
| 2011 | 7/13/2011 | RHC | Draft memo re Magnuson Stevens Act legislative history | 1.4 | $210.00 | $ 294.00 |
| 2011 | 8/17/2011 | JTM | Correspondence with Cook Inlet Agriculture Association re letter | 0.4 | $325.00 | $ 130.00 |
| 2011 | 8/18/2011 | JTM | Review draft FMP comment; correspondence re same | 0.6 | $325.00 | $ 195.00 |
| 2011 | 8/22/2011 | JTM | Review documents gathered in FOIA request; draft correspondence re same | 2.5 | $325.00 | $ 812.50 |
| 2011 | 8/30/2011 | JTM | Follow-up with Sara Melton re FMP process | 0.2 | $325.00 | $ 65.00 |
| 2011 | 9/6/2011 | JTM | Phone conference with Roland Maw re FMP process; phone conference with UCIDA members and processors re same | 1.5 | $325.00 | $ 487.50 |
| 2011 | 9/13/2011 | JTM | Phone conference re FMP process and strategy with Roland Maw | 1.2 | $325.00 | $ 390.00 |
| 2011 | 9/14/2011 | JTM | Draft comment letter to Council re draft FMP revisions | 4.3 | $325.00 | $ 1,397.50 |
| 2011 | 9/15/2011 | JTM | Revise comment letter to Council | 3.8 | $325.00 | $ 1,235.00 |
| 2011 | 9/16/2011 | JTM | Revise comment letter to Council | 2.4 | $325.00 | $ 780.00 |
| 2011 | 9/19/2011 | JTM | Finalize and file FMP comments | 0.6 | $325.00 | $ 195.00 |
| 2011 | 9/20/2011 | B-G | Conferences with Jason Morgan on status of matters; review letter sent to Council re FMP revisions process and discuss same with Jason Morgan | 0.5 | $475.00 | $ 237.50 |
| 2011 | 9/21/2011 | JTM | Phone conference with Roland Maw re FMP process | 0.3 | $325.00 | $ 97.50 |
| 2011 | 12/2/2011 | JTM | Conference call with NOAA; follow up call re same | 1.2 | $325.00 | $ 420.00 |
| 2012 | 1/23/2012 | JTM | Phone conversation with David Martin and Roland Maw re FMP process and exhaustion | 0.4 | $350.00 | $ 140.00 |
| 2012 | 4/9/2012 | JTM | Review materials from Roland in support of comment letter | 0.4 | $350.00 | $ 140.00 |
| 2012 | 4/11/2012 | JTM | Review materials in support of letter to Secretary | 0.2 | $350.00 | $ 70.00 |
| 2012 | 4/12/2012 | JTM | Review materials in support of comment letter | 0.3 | $350.00 | $ 105.00 |
| 2012 | 4/18/2012 | JTM | Review latest proposed amendment and draft NEPA EA | 4.7 | $350.00 | $ 1,645.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2012 | 4/19/2012 | JTM | Additional review of proposed amendments and NEPA documents; meet with David Martin and Roland Maw to discuss strategy | 3.1 | $350.00 | $ 1,085.00 |
| 2012 | 4/24/2012 | JTM | Review materials in support of comment letter | 0.4 | $350.00 | $ 140.00 |
| 2012 | 4/26/2012 | JTM | Correspondence related to comment letter; begin drafting same | 1.7 | $350.00 | $ 595.00 |
| 2012 | 4/27/2012 | JTM | Draft comment letter re FMP amendments | 2.3 | $350.00 | $ 805.00 |
| 2012 | 5/3/2012 | JTM | Review and edit support letter from CIAA; correspondence re same | 0.5 | $350.00 | $ 175.00 |
| 2012 | 5/7/2012 | JTM | Correspondence related to comment letter | 0.2 | $350.00 | $ 70.00 |
| 2012 | 5/8/2012 | JTM | Draft comment letter; phone conference with Roland Maw | 4.3 | $350.00 | $ 1,505.00 |
| 2012 | 5/9/2012 | JTM | Continue drafting comment letter | 2.2 | $350.00 | $ 770.00 |
| 2012 | 5/15/2012 | JTM | Edit and comment on supporting comment letters | 2.5 | $350.00 | $ 875.00 |
| 2012 | 5/16/2012 | JTM | Continue drafting comment letter re FMP | 4.0 | $350.00 | $ 1,400.00 |
| 2012 | 5/17/2012 | JTM | Continue drafting comment letter | 6.6 | $350.00 | $ 2,310.00 |
| 2012 | 5/18/2012 | JTM | Continue drafting comment letter; phone conference with Roland Maw re same | 7.0 | $350.00 | $ 2,450.00 |
| 2012 | 5/20/2012 | JTM | Edit and revise comment letter | 2.1 | $350.00 | $ 735.00 |
| 2012 | 5/21/2012 | JTM | Additional edits to comment letter; compile exhibits re same | 2.1 | $350.00 | $ 735.00 |
| 2012 | 5/22/2012 | JTM | Additional case law research related to comment letter; review support letters | 1.5 | $350.00 | $ 525.00 |
| 2012 | 5/23/2012 | JTM | Revise and edit comment letter; continue collecting exhibits; phone conference with Roland Maw re same | 3.0 | $350.00 | $ 1,050.00 |
| 2012 | 5/24/2012 | JTM | Add additional sections to comment letter; finalize comment letter and exhibits | 4.3 | $350.00 | $ 1,505.00 |
| 2012 | 5/25/2012 | JTM | Finalize and file comment letter | 0.5 | $350.00 | $ 175.00 |
| 2012 | 6/4/2012 | JTM | Phone conference re strategy | 0.7 | $350.00 | $ 245.00 |
| 2012 | 7/11/2012 | JTM | Internal conference decision on FMP; phone call with Roland Maw re same | 0.4 | $350.00 | $ 140.00 |
| 2012 | 7/12/2012 | JTM | Review case law associated with challenges to an FMP | 0.5 | $350.00 | $ 175.00 |
| 2012 | 7/13/2012 | JTM | Email to Roland related to deadline to challenge FMP | 0.4 | $350.00 | $ 140.00 |
| 2012 | 8/14/2012 | JTM | Correspondence re supplemental comments | 0.3 | $350.00 | $ 105.00 |
| 2012 | 8/15/2012 | JTM | Draft supplemental comment letter re FMP Amendments | 2.5 | $350.00 | $ 875.00 |
| 2012 | 8/16/2012 | JTM | Additional edits to supplemental comment letter | 0.3 | $350.00 | $ 105.00 |
| 2012 | 8/17/2012 | JTM | Finalize supplemental comment letter | 0.2 | $350.00 | $ 70.00 |
| 2012 | 10/22/2012 | JTM | Draft supplemental comment letter | 0.7 | $350.00 | $ 245.00 |
| 2012 | 10/23/2012 | JTM | Finalize supplemental comment letter | 0.1 | $350.00 | $ 35.00 |
| 2013 | 1/2/2013 | JTM | Review materials related to NMFS decision to approve regulations to amend FMP; phone conference with UCIDA board re same | 3.1 | $385.00 | $ 1,193.50 |
| 2013 | 1/7/2013 | JTM | Review materials in support of drafting complaint; internal conference re same | 1.5 | $385.00 | $ 577.50 |
| 2013 | 1/8/2013 | B-G | Series of conferences with Jason Morgan re filing strategy | 0.3 | $525.00 | $ 157.50 |
| 2013 | 1/8/2013 | JTM | Begin drafting complaint; case law research in support of same; internal conference re same | 6.8 | $385.00 | $ 2,618.00 |
| 2013 | 1/9/2013 | JTM | Continue drafting complaint; case law research re same; phone conference re same | 3.5 | $385.00 | $ 1,347.50 |
| 2013 | 1/10/2013 | JTM | Continue drafting and revising complaint; case law research re same | 6.8 | $385.00 | $ 2,618.00 |
| 2013 | 1/11/2013 | JTM | Continue drafting and revising complaint; review regulations related to service of summons and complaint | 3.7 | $385.00 | $ 1,424.50 |
| 2013 | 1/12/2013 | JTM | Draft email re ASA support; review regulations related to service of summons | 1.3 | $385.00 | $ 500.50 |
| 2013 | 1/14/2013 | B-G | Conference with Jason Morgan re status of litigation; review draft complaint and edit same | 2.2 | $525.00 | $ 1,155.00 |
| 2013 | 1/14/2013 | JTM | Continue drafting and revising complaint; internal conference on procedures for summons and complaint; draft conflict letter | 3.3 | $385.00 | $ 1,270.50 |
| 2013 | 1/14/2013 | SAL | Confirm service of process recipients; research addresses | 1.1 | $250.00 | $ 275.00 |
| 2013 | 1/15/2013 | B-G | Conferences with Jason Morgan on Complaint and edits to same | 0.6 | $525.00 | $ 315.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2013 | 1/15/2013 | JTM | Continue drafting and revising complaint and supporting materials | 5.9 | $385.00 | $ 2,271.50 |
| 2013 | 1/16/2013 | B-G | Review and edit draft complaint; conferences with Jason Morgan on same | 1.3 | $525.00 | $ 682.50 |
| 2013 | 1/16/2013 | JTM | Additional edit and review of complaint; internal conferences re same | 4.9 | $385.00 | $ 1,886.50 |
| 2013 | 1/16/2013 | RPS | Review and comment on complaint; office conference with Jason Morgan re same | 2.3 | $395.00 | $ 908.50 |
| 2013 | 1/17/2013 | B-G | Review final draft complaint and edit same; coordinate with Jason Morgan on changes | 1.1 | $525.00 | $ 577.50 |
| 2013 | 1/17/2013 | JTM | Revise and edit complaint; phone conference with UCIDA board re same | 5.5 | $385.00 | $ 2,117.50 |
| 2013 | 1/18/2013 | B-G | Call from Court Clerk re need to amend caption to perfect filing | 0.2 | $525.00 | $ 105.00 |
| 2013 | 1/18/2013 | JTM | Finalize and file complaint and related documents | 1.2 | $385.00 | $ 462.00 |
| 2013 | 1/22/2013 | JTM | Follow up re filings and summons | 0.2 | $385.00 | $ 77.00 |
| 2013 | 2/4/2013 | B-G | Conference with Coby Howell; follow-up with Jason Morgan | 0.3 | $525.00 | $ 157.50 |
| 2013 | 2/13/2013 | JTM | Phone conference with UCIDA board | 0.8 | $385.00 | $ 308.00 |
| 2013 | 2/19/2013 | B-G | Review motion to transfer | 0.5 | $525.00 | $ 262.50 |
| 2013 | 2/19/2013 | JTM | Review motion to transfer filed by NMFS | 0.4 | $385.00 | $ 154.00 |
| 2013 | 2/20/2013 | B-G | Review motion to transfer and confer with Jason Morgan on response | 0.3 | $525.00 | $ 157.50 |
| 2013 | 2/20/2013 | JTM | Review motion to transfer; internal conferences re responses and research tasks | 0.8 | $385.00 | $ 308.00 |
| 2013 | 2/21/2013 | JTM | Review materials related to response to motion for transfer; begin drafting same | 1.3 | $385.00 | $ 500.50 |
| 2013 | 2/21/2013 | SAL | Research re change of venue standard | 0.5 | $250.00 | $ 125.00 |
| 2013 | 2/22/2013 | JTM | Internal correspondence re research for response to motion to transfer | 0.5 | $385.00 | $ 192.50 |
| 2013 | 2/22/2013 | SAL | Research re change of venue standard in Washington D.C. | 2.2 | $250.00 | $ 550.00 |
| 2013 | 2/24/2013 | JTM | Continue drafting response brief to motion to transfer | 2.6 | $385.00 | $ 1,001.00 |
| 2013 | 2/24/2013 | SAL | Research re transfer of venue case law in D.C. Circuit | 3.1 | $250.00 | $ 775.00 |
| 2013 | 2/24/2013 | SAL | Research pacer datasystem to determine how many Magnuson cases have been brought in D.C. | 1.3 | $250.00 | $ 325.00 |
| 2013 | 2/25/2013 | JTM | Continue drafting response brief to motion to transfer | 7.3 | $385.00 | $ 2,810.50 |
| 2013 | 2/25/2013 | SAL | Draft rule paragraph re transfer of venue standard; research re same | 3.2 | $250.00 | $ 800.00 |
| 2013 | 2/26/2013 | JTM | Edit and revise response brief; internal conference re same | 4.2 | $385.00 | $ 1,617.00 |
| 2013 | 2/26/2013 | SAL | Review and edit plaintiff's motion in response to defendant's motion to transfer venue | 9.1 | $250.00 | $ 2,275.00 |
| 2013 | 2/27/2013 | B-G | Review and revise draft response to motion to transfer; confer with Jason Morgan on same | 0.7 | $525.00 | $ 367.50 |
| 2013 | 2/27/2013 | JTM | Additional revisions and edits to motion to transfer | 4.3 | $385.00 | $ 1,655.50 |
| 2013 | 2/27/2013 | SAL | Edit motion in response to defendants' motion to transfer; research re same | 1.5 | $250.00 | $ 375.00 |
| 2013 | 2/28/2013 | JTM | Additional edits to brief in opposition to transfer | 0.9 | $385.00 | $ 346.50 |
| 2013 | 3/3/2013 | JTM | Additional edits and revisions to response brief on transfer | 0.9 | $385.00 | $ 346.50 |
| 2013 | 3/4/2013 | B-G | Review latest changes to introduction and draft brief from Jason Morgan | 0.2 | $525.00 | $ 105.00 |
| 2013 | 3/4/2013 | SAL | Edit Motion in Opposition to Motion to Transfer | 0.6 | $250.00 | $ 150.00 |
| 2013 | 3/5/2013 | SAL | Edit and assist in filing motion in opposition to motion to transfer | 1.2 | $250.00 | $ 300.00 |
| 2013 | 3/15/2013 | JTM | Review reply re motion to transfer and answer to complaint; internal correspondence re same | 0.5 | $385.00 | $ 192.50 |
| 2013 | 3/15/2013 | SAL | Review reply to motion in opposition to transfer venue | 0.2 | $250.00 | $ 50.00 |
| 2013 | 3/18/2013 | B-G | Review reply to motion to transfer and answer | 0.5 | $525.00 | $ 262.50 |
| 2013 | 4/2/2013 | JTM | Initial review of documents in the administrative record | 1.0 | $385.00 | $ 385.00 |
| 2013 | 4/4/2013 | B-G | Strategy conference with Jason Morgan | 0.2 | $525.00 | $ 105.00 |
| 2013 | 4/4/2013 | JTM | Internal strategy conference re record; correspondence re same | 0.2 | $385.00 | $ 77.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-------------------------------------|-------|------|-------|
| 2013 | 4/5/2013 | B-G | Review intervention brief filed by State; coordinate meeting re record sufficiency issues | 0.3 | $525.00 | $ 157.50 |
| 2013 | 4/5/2013 | JTM | Phone conference with UCIDA board members re status of case; follow up correspondence re same | 0.9 | $385.00 | $ 346.50 |
| 2013 | 4/9/2013 | B-G | Call with all counsel re scheduling and scope of the record; strategize for same with Jason Morgan prior to call | 0.5 | $525.00 | $ 262.50 |
| 2013 | 4/9/2013 | JTM | Phone conference with state and federal attorneys re record and schedule | 0.5 | $385.00 | $ 192.50 |
| 2013 | 4/15/2013 | JTM | Correspondence related to motion to intervene | 0.2 | $385.00 | $ 77.00 |
| 2013 | 4/22/2013 | JTM | Draft and file response to motion to transfer | 0.5 | $385.00 | $ 192.50 |
| 2013 | 5/29/2013 | JTM | Review materials for conference call with Board; conference call with Board | 1.3 | $385.00 | $ 500.50 |
| 2013 | 6/10/2013 | JTM | Check on case status in court in Alaska | 0.1 | $385.00 | $ 38.50 |
| 2013 | 6/19/2013 | RPS | Edit notice of appearance | 0.1 | $395.00 | $ 39.50 |
| 2013 | 6/21/2013 | JTM | Set up conference with opposing counsel re schedule and status; review docket re same | 0.4 | $385.00 | $ 154.00 |
| 2013 | 6/25/2013 | JTM | Review administrative record | 3.6 | $385.00 | $ 1,386.00 |
| 2013 | 6/25/2013 | RPS | Review document in support of motions for pro hac vice and correspondence with Jason Morgan and Beth Ginsberg re same | 0.2 | $395.00 | $ 79.00 |
| 2013 | 6/26/2013 | JTM | Continue reviewing administrative record; phone conference with opposing counsel re status report and schedule | 3.1 | $385.00 | $ 1,193.50 |
| 2013 | 6/27/2013 | JTM | Continue reviewing record | 1.0 | $385.00 | $ 385.00 |
| 2013 | 6/28/2013 | JTM | Continue reviewing administrative record | 1.7 | $385.00 | $ 654.50 |
| 2013 | 7/9/2013 | JTM | Internal conference re research tasks | 0.3 | $385.00 | $ 115.50 |
| 2013 | 7/17/2013 | JTM | Continue reviewing the administrative record | 5.5 | $385.00 | $ 2,117.50 |
| 2013 | 7/18/2013 | JTM | Continue reviewing administrative record | 3.5 | $385.00 | $ 1,347.50 |
| 2013 | 7/23/2013 | JTM | Internal conference re briefing strategy and issues | 0.5 | $385.00 | $ 192.50 |
| 2013 | 7/29/2013 | JTM | Additional review of the record; correspondence re same | 0.9 | $385.00 | $ 346.50 |
| 2013 | 7/31/2013 | JTM | Review materials in support of briefing | 1.0 | $385.00 | $ 385.00 |
| 2013 | 8/1/2013 | JTM | Draft opening brief; internal conference re same | 2.1 | $385.00 | $ 808.50 |
| 2013 | 8/1/2013 | RPS | Internal conference re summary judgment briefing strategy | 0.7 | $395.00 | $ 276.50 |
| 2013 | 8/2/2013 | JTM | Continue drafting opening brief | 5.1 | $385.00 | $ 1,963.50 |
| 2013 | 8/3/2013 | JTM | Continue drafting opening brief | 0.9 | $385.00 | $ 346.50 |
| 2013 | 8/5/2013 | JTM | Continue drafting opening brief | 2.3 | $385.00 | $ 885.50 |
| 2013 | 8/6/2013 | JTM | Continue drafting opening brief | 1.3 | $385.00 | $ 500.50 |
| 2013 | 8/7/2013 | JTM | Continue drafting opening brief | 0.5 | $385.00 | $ 192.50 |
| 2013 | 8/8/2013 | JTM | Continue drafting opening brief | 0.8 | $385.00 | $ 308.00 |
| 2013 | 8/10/2013 | JTM | Draft and revise opening brief; research re same | 5.2 | $385.00 | $ 2,002.00 |
| 2013 | 8/12/2013 | JTM | Continue drafting opening brief | 4.1 | $385.00 | $ 1,578.50 |
| 2013 | 8/13/2013 | JTM | Continue drafting opening brief | 5.0 | $385.00 | $ 1,925.00 |
| 2013 | 8/13/2013 | SAL | Research re required scope of alternatives review in an environmental assessment; draft rule paragraph re same | 4.2 | $250.00 | $ 1,050.00 |
| 2013 | 8/14/2013 | JTM | Continue drafting and revising opening brief | 6.7 | $385.00 | $ 2,579.50 |
| 2013 | 8/14/2013 | SAL | Review and provide comments on motion re consideration of alternatives in an environmental assessment | 0.4 | $250.00 | $ 100.00 |
| 2013 | 8/15/2013 | JTM | Continue drafting opening brief | 1.1 | $385.00 | $ 423.50 |
| 2013 | 8/19/2013 | JTM | Continue drafting and researching opening brief | 1.8 | $385.00 | $ 693.00 |
| 2013 | 8/20/2013 | JTM | Continue drafting opening brief | 5.9 | $385.00 | $ 2,271.50 |
| 2013 | 8/21/2013 | JTM | Continue drafting and researching opening brief; internal conference re same | 4.9 | $385.00 | $ 1,886.50 |
| 2013 | 8/21/2013 | RPS | Review and edit brief in support of motion for summary judgment; research re same; internal conference re same | 5.0 | $395.00 | $ 1,975.00 |
| 2013 | 8/22/2013 | JTM | Additional edits to brief | 0.2 | $385.00 | $ 77.00 |
| 2013 | 8/22/2013 | RPS | Edit brief in support of motion for summary judgment | 1.1 | $395.00 | $ 434.50 |
| 2013 | 8/23/2013 | JTM | Additional edits and revisions to opening brief | 0.4 | $385.00 | $ 154.00 |
| 2013 | 8/23/2013 | RPS | Review, edit, and comment on brief in support of motion for summary judgment; internal correspondence re same | 4.4 | $395.00 | $ 1,738.00 |
| 2013 | 8/26/2013 | B-G | Discussion with Jason Morgan re case and briefing strategy; review draft standing motion | 0.4 | $525.00 | $ 210.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2013 | 8/26/2013 | JTM | Draft declarations in support of standing; continue drafting and revising brief | 6.8 | $385.00 | $ 2,618.00 |
| 2013 | 8/26/2013 | JTM | Draft and revise standing declarations; additional edits and revisions to opening brief | 7.2 | $385.00 | $ 2,772.00 |
| 2013 | 8/28/2013 | B-G | Review and edit draft summary judgment brief; discussions with Jason Morgan on same | 2.6 | $525.00 | $ 1,365.00 |
| 2013 | 8/28/2013 | JTM | Continue drafting opening brief and declarations | 8.2 | $385.00 | $ 3,157.00 |
| 2013 | 8/29/2013 | B-G | Review final draft summary judgment brief | 1.1 | $525.00 | $ 577.50 |
| 2013 | 8/29/2013 | JTM | Draft, revise and finalize opening brief and related materials | 7.9 | $385.00 | $ 3,041.50 |
| 2013 | 8/29/2013 | SAL | Research 9th Circuit and SCOTUS case law re statutory construction citations; draft and email citations and parentheticals to Jason Morgan | 3.8 | $250.00 | $ 950.00 |
| 2013 | 8/30/2013 | JTM | Finalize filing on summary judgment | 3.0 | $385.00 | $ 1,155.00 |
| 2014 | 1/2/2014 | B-G | Begin reviewing response in opposition briefs and discussions with Jason Morgan re same | 3.4 | $545.00 | $ 1,853.00 |
| 2014 | 1/2/2014 | JTM | Review government response briefs; begin drafting reply brief | 4.0 | $415.00 | $ 1,660.00 |
| 2014 | 1/3/2014 | B-G | Continue reviewing briefing and strategizing for reply brief | 2.3 | $545.00 | $ 1,253.50 |
| 2014 | 1/3/2014 | JTM | Continue drafting reply brief; internal conferences re same | 2.2 | $415.00 | $ 913.00 |
| 2014 | 1/3/2014 | RPS | Review and analyze summary judgment response briefs filed by Federal Defendants and State of Alaska; develop arguments in reply to same; internal conference with Jason Morgan re same | 3.9 | $425.00 | $ 1,657.50 |
| 2014 | 1/6/2014 | B-G | Strategy conference re reply briefing with Jason Morgan | 0.7 | $545.00 | $ 381.50 |
| 2014 | 1/6/2014 | JTM | Continue drafting reply brief; internal conference re same | 5.7 | $415.00 | $ 2,365.50 |
| 2014 | 1/7/2014 | JTM | Continue drafting reply brief | 1.8 | $415.00 | $ 747.00 |
| 2014 | 1/7/2014 | SAL | Research re deference given to a NMFS | 3.4 | $275.00 | $ 935.00 |
| 2014 | 1/8/2014 | B-G | Conference with Jason Morgan re Board of Fish testimony request | 0.2 | $545.00 | $ 109.00 |
| 2014 | 1/8/2014 | JTM | Continue drafting reply brief | 5.4 | $415.00 | $ 2,241.00 |
| 2014 | 1/8/2014 | SAL | Research re deference given to a NMFS decision | 4.4 | $275.00 | $ 1,210.00 |
| 2014 | 1/9/2014 | JTM | Continue drafting reply brief | 5.1 | $415.00 | $ 2,116.50 |
| 2014 | 1/10/2014 | JTM | Continue drafting reply brief | 6.1 | $415.00 | $ 2,531.50 |
| 2014 | 1/10/2014 | SAL | Research case law re NEPA prudential standing | 6.8 | $275.00 | $ 1,870.00 |
| 2014 | 1/11/2014 | JTM | Continue drafting reply brief | 1.1 | $415.00 | $ 456.50 |
| 2014 | 1/12/2014 | JTM | Continue drafting reply brief | 3.8 | $415.00 | $ 1,577.00 |
| 2014 | 1/13/2014 | B-G | Conference re reply brief with Jason Morgan | 0.2 | $545.00 | $ 109.00 |
| 2014 | 1/13/2014 | JTM | Continue drafting, editing, and revising reply brief | 9.9 | $415.00 | $ 4,108.50 |
| 2014 | 1/13/2014 | RPS | Review and comment on draft summary judgment reply brief | 0.7 | $425.00 | $ 297.50 |
| 2014 | 1/13/2014 | SAL | Research case law re limiting to judicial review to the agency rationale set forth in the record; draft email re same | 0.8 | $275.00 | $ 220.00 |
| 2014 | 1/14/2014 | B-G | Review, revise and strategize with Jason Morgan re draft reply brief | 5.0 | $545.00 | $ 2,725.00 |
| 2014 | 1/14/2014 | JTM | Continue drafting and revising reply; phone conference re same | 7.1 | $415.00 | $ 2,946.50 |
| 2014 | 1/14/2014 | RPS | Review, edit, and comment on draft summary judgment reply brief | 1.1 | $425.00 | $ 467.50 |
| 2014 | 1/15/2014 | B-G | Review and revise draft reply brief; continue strategizing with Jason Morgan | 6.9 | $545.00 | $ 3,760.50 |
| 2014 | 1/15/2014 | JTM | Final revisions and edits to reply brief; finalize same for filing | 11.0 | $415.00 | $ 4,565.00 |
| 2014 | 1/16/2014 | JTM | Follow up re briefing | 0.3 | $415.00 | $ 124.50 |
| 2014 | 1/21/2014 | JTM | Draft and file request for oral argument | 0.5 | $415.00 | $ 207.50 |
| 2014 | 1/24/2014 | JTM | Phone conference re meeting with legislative staff; draft email for Roland re same | 1.3 | $415.00 | $ 539.50 |
| 2014 | 2/18/2014 | B-G | Strategy session with Jason Morgan | 0.4 | $545.00 | $ 218.00 |
| 2014 | 2/21/2014 | JTM | Draft summary of impacts of loss of MSA protections to local communities | 0.5 | $415.00 | $ 207.50 |
| 2014 | 3/14/2014 | JTM | Correspondence related to coastal communities and involvement in litigation | 0.5 | $415.00 | $ 207.50 |
| 2014 | 3/19/2014 | JTM | Draft policy statement for release re FMP litigation | 2.6 | $415.00 | $ 1,079.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2014 | 3/31/2014 | JTM | Correspondence re hearing date | 0.1 | $415.00 | $ 41.50 |
| 2014 | 4/2/2014 | JTM | Correspondence re schedule | 0.2 | $415.00 | $ 83.00 |
| 2014 | 4/3/2014 | JTM | Review recent D.C. Circuit case for impact on FMP litigation; correspondence re same | 1.0 | $415.00 | $ 415.00 |
| 2014 | 4/29/2014 | JTM | Review letter from UFA and email re same; phone conference re same; draft letter to delegation re comments on changes to MSA | 3.5 | $415.00 | $ 1,452.50 |
| 2014 | 4/30/2014 | JTM | Draft and revise letter re MSA re authorization | 3.3 | $415.00 | $ 1,369.50 |
| 2014 | 5/1/2014 | JTM | Additional edits to letter re MSA reauthorization | 0.4 | $415.00 | $ 166.00 |
| 2014 | 5/8/2014 | JTM | Collect materials related to oral argument | 0.2 | $415.00 | $ 83.00 |
| 2014 | 5/20/2014 | JTM | Oral argument preparation; phone call with Roland Maw re same | 2.1 | $415.00 | $ 871.50 |
| 2014 | 5/20/2014 | RPS | Internal conference re oral argument preparation and strategy | 0.3 | $425.00 | $ 127.50 |
| 2014 | 5/21/2014 | B-G | Conference with Jason Morgan re argument strategy | 0.3 | $545.00 | $ 163.50 |
| 2014 | 5/21/2014 | JTM | Oral argument preparation | 3.2 | $415.00 | $ 1,328.00 |
| 2014 | 5/22/2014 | B-G | Begin reviewing pleadings to prepare for moot court | 1.3 | $545.00 | $ 708.50 |
| 2014 | 5/22/2014 | JTM | Oral argument preparation | 5.2 | $415.00 | $ 2,158.00 |
| 2014 | 5/23/2014 | B-G | Moot Court with Jason Morgan | 0.8 | $545.00 | $ 436.00 |
| 2014 | 5/23/2014 | JTM | Continue preparing for oral argument; moot with Beth Ginsberg | 3.0 | $415.00 | $ 1,245.00 |
| 2014 | 5/26/2014 | JTM | Oral argument preparation; travel to Anchorage for hearing | 7.5 | $415.00 | $ 3,112.50 |
| 2014 | 5/27/2014 | JTM | Additional oral argument preparation; attend and present oral argument | 4.6 | $415.00 | $ 1,909.00 |
| 2014 | 5/28/2014 | JTM | Draft supplemental letter to judge | 3.9 | $415.00 | $ 1,618.50 |
| 2014 | 5/30/2014 | B-G | Strategy session with Jason Morgan re supplemental filing | 0.3 | $545.00 | $ 163.50 |
| 2014 | 5/30/2014 | JTM | Revise draft letter to court; correspondence with opposing counsel | 0.8 | $415.00 | $ 332.00 |
| 2014 | 6/2/2014 | JTM | Revise and finalize motion for supplemental response to question raised at oral argument | 1.0 | $415.00 | $ 415.00 |
| 2014 | 9/5/2014 | B-G | Begin review of Court's decision denying summary judgment | 0.5 | $545.00 | $ 272.50 |
| 2014 | 9/8/2014 | RPS | Review summary judgment opinion from Judge Burgess and email to Jason Morgan re same | 0.5 | $425.00 | $ 212.50 |
| 2014 | 9/10/2014 | B-G | Briefing from Jason Morgan | 0.2 | $545.00 | $ 109.00 |
| 2014 | 9/10/2014 | JTM | Phone conference re appeal and options | 0.7 | $415.00 | $ 290.50 |
| 2014 | 11/3/2014 | JTM | Draft and file appeal to Ninth Circuit | 1.0 | $415.00 | $ 415.00 |
| 2014 | 11/10/2014 | JTM | Draft notice re transcripts and mediation statement | 1.1 | $415.00 | $ 456.50 |
| 2014 | 11/12/2014 | JTM | Finalize and file mediation statement in Ninth Circuit | 0.3 | $415.00 | $ 124.50 |
| 2014 | 11/17/2014 | JTM | Review mediation order and draft correspondence re same | 0.2 | $415.00 | $ 83.00 |
| 2014 | 11/19/2014 | JTM | Phone conference re mediation statement; draft response to mediator | 1.2 | $415.00 | $ 498.00 |
| 2014 | 11/24/2014 | JTM | Finalize and file additional mediation statement | 0.1 | $415.00 | $ 41.50 |
| 2014 | 12/12/2014 | JTM | Correspondence re mediation | 0.2 | $415.00 | $ 83.00 |
| 2015 | 1/6/2015 | JTM | Phone conference re mediation call; mediation call; follow up correspondence re same | 1.2 | $425.00 | $ 510.00 |
| 2015 | 2/26/2015 | JTM | Mediation call with Ninth Circuit | 0.3 | $425.00 | $ 127.50 |
| 2015 | 3/9/2015 | JTM | Review materials re settlement options; phone conference with UCIDA re same | 1.0 | $425.00 | $ 425.00 |
| 2015 | 3/10/2015 | JTM | Draft issue paper on FMP | 0.4 | $425.00 | $ 170.00 |
| 2015 | 3/11/2015 | JTM | Draft letter re FMP and benefits | 3.9 | $425.00 | $ 1,657.50 |
| 2015 | 3/17/2015 | JTM | Correspondence re mediation program | 0.2 | $425.00 | $ 85.00 |
| 2015 | 3/20/2015 | JTM | Correspondence re mediation program | 0.2 | $425.00 | $ 85.00 |
| 2015 | 3/24/2015 | JTM | Mediation call with Ninth Circuit | 0.4 | $425.00 | $ 170.00 |
| 2015 | 5/11/2015 | JTM | Legislative history research in support of opening brief | 4.5 | $425.00 | $ 1,912.50 |
| 2015 | 5/12/2015 | JTM | Continue research on legislative history in support of opening brief | 5.1 | $425.00 | $ 2,167.50 |
| 2015 | 5/13/2015 | JTM | Continue legislative history research | 2.4 | $425.00 | $ 1,020.00 |
| 2015 | 5/14/2015 | JTM | Research in support of opening brief | 5.6 | $425.00 | $ 2,380.00 |
| 2015 | 5/18/2015 | JTM | Draft opening brief | 1.2 | $425.00 | $ 510.00 |
| 2015 | 5/19/2015 | JTM | Continue drafting opening brief | 4.2 | $425.00 | $ 1,785.00 |
| 2015 | 5/20/2015 | JTM | Continue drafting opening brief | 1.7 | $425.00 | $ 722.50 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2015 | 5/21/2015 | JTM | Continue drafting opening brief | 4.3 | $425.00 | $ 1,827.50 |
| 2015 | 5/22/2015 | JTM | Continue drafting opening brief | 4.4 | $425.00 | $ 1,870.00 |
| 2015 | 5/25/2015 | JTM | Continue drafting opening brief | 5.6 | $425.00 | $ 2,380.00 |
| 2015 | 5/26/2015 | JTM | Draft and revise opening brief | 3.7 | $425.00 | $ 1,572.50 |
| 2015 | 5/27/2015 | JTM | Continue drafting and revising opening brief | 2.4 | $425.00 | $ 1,020.00 |
| 2015 | 5/28/2015 | JTM | Continue drafting and revising opening brief | 1.3 | $425.00 | $ 552.50 |
| 2015 | 5/29/2015 | JTM | Continued drafting and revising opening brief | 3.9 | $425.00 | $ 1,657.50 |
| 2015 | 6/1/2015 | B-G | Review 9th Circuit draft brief | 1.0 | $555.00 | $ 555.00 |
| 2015 | 6/2/2015 | B-G | Review 9th Circuit draft brief | 1.0 | $555.00 | $ 555.00 |
| 2015 | 6/3/2015 | JTM | Prepare excerpts of record | 0.4 | $425.00 | $ 170.00 |
| 2015 | 6/4/2015 | JTM | Internal conference re edits to brief; compile excerpts of record | 2.6 | $425.00 | $ 1,105.00 |
| 2015 | 6/4/2015 | RPS | Review draft opening brief on appeal and internal conference re comments on same | 2.1 | $435.00 | $ 913.50 |
| 2015 | 6/5/2015 | JTM | Compile excerpts of record and addendum | 2.5 | $425.00 | $ 1,062.50 |
| 2015 | 6/6/2015 | JTM | Additional edits to brief; work on Addendum | 3.8 | $425.00 | $ 1,615.00 |
| 2015 | 6/7/2015 | JTM | Edits and revisions to brief | 3.0 | $425.00 | $ 1,275.00 |
| 2015 | 6/8/2015 | JTM | Finalize appeal brief, addendum, and excerpts of record and file | 6.0 | $425.00 | $ 2,550.00 |
| 2015 | 9/8/2015 | JTM | Review briefing from state and feds | 0.3 | $425.00 | $ 127.50 |
| 2015 | 9/18/2015 | B-G | Begin review of recent briefing in preparation for strategy session on reply brief | 1.7 | $555.00 | $ 943.50 |
| 2015 | 9/21/2015 | B-G | Continue review of briefing | 1.2 | $555.00 | $ 666.00 |
| 2015 | 9/24/2015 | B-G | Conference with Jason Morgan re briefing issues | 0.1 | $555.00 | $ 55.50 |
| 2015 | 9/24/2015 | JTM | Review response brief by NMFS | 0.9 | $425.00 | $ 382.50 |
| 2015 | 9/25/2015 | B-G | Skim State brief | 0.2 | $555.00 | $ 111.00 |
| 2015 | 9/25/2015 | JTM | Review briefs and begin working on reply | 1.8 | $425.00 | $ 765.00 |
| 2015 | 9/28/2015 | B-G | Conference re reply brief with Jason Morgan | 0.7 | $555.00 | $ 388.50 |
| 2015 | 9/28/2015 | JTM | Internal conference re reply; keep working on reply brief | 0.8 | $425.00 | $ 340.00 |
| 2015 | 9/29/2015 | JTM | Continue drafting reply brief | 1.1 | $425.00 | $ 467.50 |
| 2015 | 10/1/2015 | JTM | Continue working on reply | 0.3 | $425.00 | $ 127.50 |
| 2015 | 10/2/2015 | JTM | Continue drafting reply brief | 3.6 | $425.00 | $ 1,530.00 |
| 2015 | 10/3/2015 | JTM | Continue drafting reply brief | 0.4 | $425.00 | $ 170.00 |
| 2015 | 10/4/2015 | JTM | Continue drafting reply brief | 2.0 | $425.00 | $ 850.00 |
| 2015 | 10/5/2015 | JTM | Continue drafting reply brief | 5.9 | $425.00 | $ 2,507.50 |
| 2015 | 10/6/2015 | JTM | Continue drafting reply brief | 1.0 | $425.00 | $ 425.00 |
| 2015 | 10/7/2015 | JTM | Continue drafting reply; additional legislative history research | 4.6 | $425.00 | $ 1,955.00 |
| 2015 | 10/8/2015 | JTM | Continue drafting reply | 1.9 | $425.00 | $ 807.50 |
| 2015 | 10/9/2015 | JTM | Continue drafting reply | 0.7 | $425.00 | $ 297.50 |
| 2015 | 10/12/2015 | JTM | Continue drafting reply brief | 4.7 | $425.00 | $ 1,997.50 |
| 2015 | 10/13/2015 | B-G | Strategy conference with Jason Morgan on reply brief | 0.3 | $555.00 | $ 166.50 |
| 2015 | 10/13/2015 | JTM | Continue drafting and editing reply | 6.1 | $425.00 | $ 2,592.50 |
| 2015 | 10/14/2015 | B-G | Review and revise draft reply brief; conference with Jason Morgan on same | 3.4 | $555.00 | $ 1,887.00 |
| 2015 | 10/14/2015 | JTM | Continue drafting and revising reply brief | 5.0 | $425.00 | $ 2,125.00 |
| 2015 | 10/15/2015 | JTM | Review and collect legislative history materials for addendum | 1.4 | $425.00 | $ 595.00 |
| 2015 | 10/16/2015 | JTM | Revise and edit reply brief; prepare addendum; phone conference re reply | 4.8 | $425.00 | $ 2,040.00 |
| 2015 | 10/19/2015 | B-G | Review and edit reply brief; discuss same with Jason Morgan | 2.7 | $555.00 | $ 1,498.50 |
| 2015 | 10/19/2015 | JTM | Finalize and file reply brief and addendum | 4.9 | $425.00 | $ 2,082.50 |
| 2015 | 11/2/2015 | JTM | Phone conference re case status and next steps | 0.5 | $425.00 | $ 212.50 |
| 2016 | 4/14/2016 | JTM | Draft letter re MSA | 1.5 | $475.00 | $ 712.50 |
| 2016 | 7/11/2016 | B-G | Review latest case for 28(j) letter | 0.3 | $580.00 | $ 174.00 |
| 2016 | 7/11/2016 | JTM | Begin oral argument preparation; update case law from briefing; correspondence re same | 2.7 | $475.00 | $ 1,282.50 |
| 2016 | 7/12/2016 | JTM | Continue oral argument preparation | 0.6 | $475.00 | $ 285.00 |
| 2016 | 7/14/2016 | B-G | Conference re Rule 28(j) letter with Jason Morgan | 0.2 | $580.00 | $ 116.00 |
| 2016 | 7/14/2016 | JTM | Continue oral argument preparation | 3.3 | $475.00 | $ 1,567.50 |
| 2016 | 7/15/2016 | JTM | Continue oral argument preparation | 0.7 | $475.00 | $ 332.50 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2016 | 7/18/2016 | JTM | Additional oral argument preparation | 0.2 | $475.00 | $ 95.00 |
| 2016 | 7/19/2016 | JTM | Continue oral argument preparation | 3.6 | $475.00 | $ 1,710.00 |
| 2016 | 7/21/2016 | JTM | Draft Rule 28(j) letter | 0.8 | $475.00 | $ 380.00 |
| 2016 | 7/22/2016 | JTM | Continue drafting Rule 28(j) letter; continue oral argument preparation | 1.8 | $475.00 | $ 855.00 |
| 2016 | 7/25/2016 | JTM | Continue oral argument preparation with review of record and legislative history | 4.8 | $475.00 | $ 2,280.00 |
| 2016 | 7/26/2016 | B-G | Continue reviewing briefs for moot court preparation; conference with Jason Morgan on same | 3.1 | $580.00 | $ 1,798.00 |
| 2016 | 7/26/2016 | JTM | Continue oral argument preparation | 6.8 | $475.00 | $ 3,230.00 |
| 2016 | 7/27/2016 | B-G | Prepare for and participate in moot court with Jason Morgan | 1.1 | $580.00 | $ 638.00 |
| 2016 | 7/27/2016 | JTM | Continue oral argument preparation; moot argument with Beth Ginsberg | 3.2 | $475.00 | $ 1,520.00 |
| 2016 | 7/28/2016 | B-G | Continue assisting Jason Morgan in argument preparation | 0.8 | $580.00 | $ 464.00 |
| 2016 | 7/28/2016 | JTM | Continue oral argument preparation; moot argument with Beth Ginsberg | 4.6 | $475.00 | $ 2,185.00 |
| 2016 | 7/29/2016 | B-G | Moot court with Jason Morgan | 1.3 | $580.00 | $ 754.00 |
| 2016 | 7/29/2016 | JTM | Continue preparing for oral argument - moot with Beth Ginsberg | 4.0 | $475.00 | $ 1,900.00 |
| 2016 | 8/1/2016 | JTM | Travel to Anchorage for oral argument; continue preparation for argument | 10.0 | $475.00 | $ 4,750.00 |
| 2016 | 8/2/2016 | JTM | Continue oral argument preparation; attend oral argument; return travel to Seattle | 9.0 | $475.00 | $ 4,275.00 |
| 2016 | 8/17/2016 | JTM | Review materials for phone conference; phone conference with UCIDA re next steps and strategy | 1.7 | $475.00 | $ 807.50 |
| 2016 | 8/18/2016 | JTM | Follow up correspondence with Roland Maw; phone conference with Roland Maw re strategy | 0.4 | $475.00 | $ 190.00 |
| 2016 | 9/21/2016 | B-G | Review and discuss Ninth Circuit opinion | 0.4 | $580.00 | $ 232.00 |
| 2016 | 9/21/2016 | JTM | Review decision from Ninth Circuit; edit and revise press release; meeting with UCIDA board to discuss impacts and next steps | 3.0 | $475.00 | $ 1,425.00 |
| 2016 | 9/21/2016 | RPS | Internal conference re Ninth Circuit opinion and fee recovery, and research timing requirements for fee petition | 0.4 | $500.00 | $ 200.00 |
| 2016 | 9/23/2016 | JTM | Correspondence re strategy with Council | 0.8 | $475.00 | $ 380.00 |
| 2016 | 9/26/2016 | JTM | Phone conference re Council participation | 0.4 | $475.00 | $ 190.00 |
| 2016 | 9/27/2016 | JTM | Review and edit letter to Council | 0.6 | $475.00 | $ 285.00 |
| 2016 | 10/4/2016 | B-G | Discussion with Jason Morgan re remand, mediation and next steps | 0.8 | $580.00 | $ 464.00 |
| 2016 | 10/4/2016 | JTM | Internal conference re strategy on remedy; correspondence to client re same | 0.9 | $475.00 | $ 427.50 |
| 2016 | 10/5/2016 | B-G | Brief call with Coby Howell | 0.2 | $580.00 | $ 116.00 |
| 2016 | 10/5/2016 | JTM | Phone conference with David Martin and Roland Maw re strategy for remedy | 0.4 | $475.00 | $ 190.00 |
| 2016 | 10/6/2016 | JTM | Internal conference re strategy; set up call with DOJ and correspondence re same | 0.4 | $475.00 | $ 190.00 |
| 2016 | 10/7/2016 | B-G | Call with UCIDA board meeting re strategy for potential mediation | 1.6 | $580.00 | $ 928.00 |
| 2016 | 10/7/2016 | JTM | Review Pacific FMP; phone conference with UCIDA re settlement strategy for remedy | 1.8 | $475.00 | $ 855.00 |
| 2016 | 10/12/2016 | B-G | Conference with DOJ re settlement structuring | 0.8 | $580.00 | $ 464.00 |
| 2016 | 10/12/2016 | JTM | Phone conference with DOJ re remedy | 0.8 | $475.00 | $ 380.00 |
| 2016 | 10/13/2016 | JTM | Phone conference re settlement | 1.0 | $475.00 | $ 475.00 |
| 2016 | 10/20/2016 | B-G | Review resumes and discuss potential mediators with Jason Morgan | 0.3 | $580.00 | $ 174.00 |
| 2016 | 10/20/2016 | JTM | Search for potential mediators | 1.2 | $475.00 | $ 570.00 |
| 2016 | 10/21/2016 | B-G | Participate in call with Justice Department and NOAA counsel's office; discussions with Jason Morgan on same | 0.9 | $580.00 | $ 522.00 |
| 2016 | 10/21/2016 | JTM | Phone conference with federal defendants re settlement mediation; follow up phone calls with Roland Maw re same | 1.6 | $475.00 | $ 760.00 |
| 2016 | 10/24/2016 | JTM | Correspondence re settlement | 0.1 | $475.00 | $ 47.50 |
| 2016 | 10/27/2016 | JTM | Correspondence with DOJ re settlement | 0.1 | $475.00 | $ 47.50 |

Summary of Plaintiffs' Fees and Costs
United Cook Inlet Drift Association et al. v. NMFS et al., 3:13-cv-00104-TMB

**Updated Exhibit A - 13**

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2016 | 11/1/2016 | B-G | Call with DOJ re potential mediation | 0.5 | $580.00 | $ 290.00 |
| 2016 | 11/1/2016 | JTM | Phone conference with DOJ re settlement; phone conference with UCIDA re same | 0.9 | $475.00 | $ 427.50 |
| 2016 | 11/4/2016 | JTM | Review petition for rehearing and correspondence re same | 0.2 | $475.00 | $ 95.00 |
| 2016 | 11/8/2016 | JTM | Correspondence re rehearing | 0.2 | $475.00 | $ 95.00 |
| 2016 | 11/30/2016 | B-G | Strategy session re settlement | 0.7 | $580.00 | $ 406.00 |
| 2016 | 11/30/2016 | JTM | Correspondence re denial of rehearing; correspondence re same; internal conference with Beth Ginsberg re remedy options | 1.2 | $475.00 | $ 570.00 |
| 2016 | 12/1/2016 | B-G | Strategy meeting on settlement issues | 0.8 | $580.00 | $ 464.00 |
| 2016 | 12/1/2016 | JTM | Internal conference re settlement options; correspondence re same | 1.1 | $475.00 | $ 522.50 |
| 2016 | 12/2/2016 | B-G | Conference all with clients on settlement | 1.7 | $580.00 | $ 986.00 |
| 2016 | 12/2/2016 | JTM | Phone conference with UCIDA team re settlement; follow up correspondence re same | 2.2 | $475.00 | $ 1,045.00 |
| 2016 | 12/5/2016 | B-G | Call with State attorney re settlement issues | 0.5 | $580.00 | $ 290.00 |
| 2016 | 12/5/2016 | JTM | Phone conference re settlement; follow up review of record re settlement | 1.0 | $475.00 | $ 475.00 |
| 2016 | 12/6/2016 | B-G | Settlement strategy session | 0.4 | $580.00 | $ 232.00 |
| 2016 | 12/6/2016 | JTM | Internal conference with Beth Ginberg re remedy; correspondence re same | 0.7 | $475.00 | $ 332.50 |
| 2016 | 12/7/2016 | B-G | Conference with Jason Morgan re settlement issues and briefing needs | 0.5 | $580.00 | $ 290.00 |
| 2016 | 12/7/2016 | JTM | Phone conference with client re remedy options and strategy; internal conference re same; draft letter to Council; correspondence to client re remedy | 4.3 | $475.00 | $ 2,042.50 |
| 2016 | 12/8/2016 | B-G | Continue drafting motion for relief on the merits | 5.8 | $580.00 | $ 3,364.00 |
| 2016 | 12/8/2016 | JTM | Review and edit draft brief on remedy; internal conference re same | 0.5 | $475.00 | $ 237.50 |
| 2016 | 12/9/2016 | B-G | Call with Erik Huebsch; follow up strategy session with Jason Morgan; continue working on motion for remand | 2.5 | $580.00 | $ 1,450.00 |
| 2016 | 12/9/2016 | JTM | Internal conference re remedy; correspondence re mandate | 0.4 | $475.00 | $ 190.00 |
| 2016 | 12/12/2016 | B-G | Continue drafting declaration and supporting memorandum in support of remand | 5.4 | $580.00 | $ 3,132.00 |
| 2016 | 12/12/2016 | JTM | Review declaration and supporting materials re motion for summary judgment | 0.8 | $475.00 | $ 380.00 |
| 2016 | 12/13/2016 | B-G | Continue drafting and editing memorandum in support of remand and supporting declaration; correspondence with Erik Huebsch on same | 3.1 | $580.00 | $ 1,798.00 |
| 2016 | 12/13/2016 | JTM | Draft motion to transfer fees; review motion and declaration in support of remedy | 0.9 | $475.00 | $ 427.50 |
| 2016 | 12/14/2016 | B-G | Continue drafting and editing motion for remand relief | 2.2 | $580.00 | $ 1,276.00 |
| 2016 | 12/14/2016 | JTG | Research re timing for submitting application for fees and expenses under Equal Access to Justice Act and U.S. District of Alaska local rules | 2.3 | $320.00 | $ 192.00 |
| 2016 | 12/14/2016 | JTM | Review and edit brief and declaration in support of remand | 0.6 | $475.00 | $ 1,092.50 |
| 2016 | 12/15/2016 | B-G | Finalize all pleadings in support of motion for relief on the merits and coordinate with Erik Huebsch and Jason Morgan on next steps | 2.8 | $580.00 | $ 1,624.00 |
| 2016 | 12/15/2016 | JTG | Research re timing for submitting application for fees and expenses under Equal Access to Justice Act and U.S. District of Alaska local rules | 1.0 | $320.00 | $ 64.00 |
| 2016 | 12/15/2016 | JTM | Review motion on remedy | 0.2 | $475.00 | $ 475.00 |
| 2016 | 12/16/2016 | JTM | Correspondence re motion on remedy | 0.1 | $475.00 | $ 47.50 |
| 2016 | 12/21/2016 | JTM | Phone conference with UCIDA team re remedy | 1.6 | $475.00 | $ 760.00 |
| 2016 | 12/29/2016 | JTG | Research re fee recovery under EAJA | 0.2 | $320.00 | $ 512.00 |
| 2016 | 12/29/2016 | JTM | Correspondence re proposed judgment; edit and revise materials supporting same; phone conference re Transferred additional record support | 1.6 | $475.00 | $ 95.00 |
| 2017 | 1/3/2017 | B-G | Call with Coby Howell on attorneys fee issues and propsed judgment; continue drafting pleadings re same; coordinate internally with Jason Morgan and James Graves | 3.3 | $595.00 | $ 1,963.50 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2017 | 1/3/2017 | JTG | Analyze case law re recovering fees and costs under EAJA, and draft motion and joint stipulation re same | 4.4 | $320.00 | $ 1,408.00 |
| 2017 | 1/4/2017 | B-G | Finalize pleadings for proposed judgment; review draft pleadings related to attorneys' fees petition. | 1.4 | $595.00 | $ 833.00 |
| 2017 | 1/4/2017 | JTG | Analayze case law re recovering fees and costs under EAJA, draft motion and joint stipulation re same | 2.6 | $320.00 | $ 832.00 |
| 2017 | 1/5/2017 | B-G | Finalize pleadings on judgment; call with Coby Howell re judgment and attorneys fees; supervise on-going preparation of attorneys fees petition | 1.0 | $595.00 | $ 595.00 |
| 2017 | 1/5/2017 | JTG | Analyze case law re recovering fees and costs under EAJA, and draft motion, joint stipulation, and proposed order re same | 5.5 | $320.00 | $ 1,760.00 |
| 2017 | 1/5/2017 | JTM | Review final pleadings on remedy | 0.1 | $490.00 | $ 49.00 |
| 2017 | 1/6/2017 | B-G | Continue assembling materials for attorneys' fees petition; finalize all pleadings for filing on motion for final judgment; call with Coby Howell on same | 1.5 | $595.00 | $ 892.50 |
| 2017 | 1/6/2017 | JTG | Analyze case law re recovering fees and costs under EAJA | 4.2 | $320.00 | $ 1,344.00 |
| 2017 | 1/6/2017 | JTM | Review time entries for fee petition | 1.0 | $490.00 | $ 490.00 |
| 2017 | 1/9/2017 | B-G | Continued work on attorneys' fees petition | 1.4 | $595.00 | $ 833.00 |
| 2017 | 1/9/2017 | JTG | Revise application for award of attorney's fees and costs; draft Ginsberg, Huebsch, and Martin declarations in support of same | 8.3 | $320.00 | $ 2,656.00 |
| 2017 | 1/10/2017 | B-G | Continued supervision of attorneys fees petition drafting | 0.2 | $595.00 | $ 119.00 |
| 2017 | 1/10/2017 | B-G | Review materials re fees | 0.2 | $595.00 | $ 98.00 |
| 2017 | 1/10/2017 | C-L | Review and update attorneys fee petition exhibits; meet with James Graves re same | 3.2 | $80.00 | $ 256.00 |
| 2017 | 1/10/2017 | JTM | Draft and revise application for award of attorneys' fees and costs, draft Ginsberg, Huebsch, and Martin declarations in support of same, and telephone conference with David Martin re declaration | 8.4 | $490.00 | $ 2,688.00 |
| 2017 | 1/11/2017 | B-G | Finalize application for attorneys' fees and costs as well as accompanying pleadings for filing in U.S. district court | 2.5 | $595.00 | $ 800.00 |
| 2017 | 1/11/2017 | C-L | Review final pleadings on attorneys' fees for filing | 0.2 | $80.00 | $ 119.00 |
| 2017 | 1/11/2017 | C-L | Finalize attorneys' fee petition exhibits | 0.8 | $80.00 | $ 64.00 |
| 2017 | 1/11/2017 | JTG | Review pleadings on fee petition | 0.3 | $320.00 | $ 147.00 |
| 2017 | 1/12/2017 | JTM | Correspondence with client re fee filings | 0.1 | $490.00 | $ 49.00 |
| 2017 | 1/18/2017 | JTM | Call with Coby Howell re recent filings; draft motion for extension of time | 0.5 | $490.00 | $ 297.50 |
| 2017 | 1/19/2017 | B-G | Review opposition to entry of judgment by NOAA | 0.2 | $595.00 | $ 98.00 |
| 2017 | 1/20/2017 | JTM | Review responses by State and DOJ on remedy and correspondence to client re same | 0.3 | $490.00 | $ 147.00 |
| 2017 | 1/24/2017 | JTM | Review opposition to remedy by NMFS and state; phone conference with client re same; internal phone conference re same | 2.8 | $490.00 | $ 1,372.00 |
| 2017 | 1/25/2017 | JTM | Conference with UCIDA team re remedy | 0.2 | $490.00 | $ 98.00 |
| 2017 | 1/27/2017 | JTM | Draft summary of points on reply re remedy | 1.0 | $490.00 | $ 490.00 |
| 2017 | 1/29/2017 | JTM | Review email from Jason Morgan re settlement | 0.2 | $490.00 | $ 119.00 |
| 2017 | 1/30/2017 | B-G | Call with Coby Howell re settlement issues; discuss same with Jason Morgan | 0.6 | $595.00 | $ 357.00 |
| 2017 | 2/3/2017 | B-G | Calls with Jason Morgan and Coby Howell; review response to attorneys fees petition | 0.6 | $595.00 | $ 357.00 |
| 2017 | 2/3/2017 | JTM | Phone conference with Beth Ginsberg re remedy settlement; phone conference with Coby Howell re same; internal correspondence re same | 0.6 | $490.00 | $ 294.00 |
| 2017 | 2/6/2017 | B-G | Participate in call with Board members on settlement strategy; begin responding to attorneys' fees response from Coby Howell | 3.7 | $595.00 | $ 2,201.50 |
| 2017 | 2/6/2017 | JTG | Research case law re recovery of attorneys' fees under EAJA | 4.6 | $320.00 | $ 1,472.00 |
| 2017 | 2/6/2017 | JTM | Phone conference re remedy | 1.3 | $490.00 | $ 637.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|---|---|---|---|---|---|---|
| 2017 | 2/7/2017 | B-G | Participate in call with clients on settlement strategy and options; debriefing with Jason Morgan on same; continue response to Coby Howell on attorneys fees petition; coordinate internally on same | 5.2 | $595.00 | $ 3,094.00 |
| 2017 | 2/7/2017 | JTG | Research case law re recovery of attorneys' fees under EAJA in support of potential settlement with DOJ | 5.6 | $320.00 | $ 1,792.00 |
| 2017 | 2/7/2017 | JTM | Internal conferences re fees and remedy; draft correspondence to clients re same | 1.2 | $490.00 | $ 588.00 |
| 2017 | 2/8/2017 | B-G | Continue work on settlement issues | 0.3 | $595.00 | $ 178.50 |
| 2017 | 2/9/2017 | B-G | Finalize letter on attorneys fees and discuss same with Coby Howell; draft and review emails re settlement | 2.0 | $595.00 | $ 1,190.00 |
| 2017 | 2/9/2017 | JTM | Correspondence re settlement and remedy; review and edit letter on fees; internal conference re settlement | 1.6 | $490.00 | $ 784.00 |
| 2017 | 2/10/2017 | B-G | Draft settlement emails and emails with clients on same | 0.3 | $595.00 | $ 178.50 |
| 2017 | 2/17/2017 | B-G | Conference with Coby Howell re settlement | 0.5 | $595.00 | $ 297.50 |
| 2017 | 2/21/2017 | B-G | Conferences with Jason Morgan and client representatives; prepare for and discuss settlement with Coby Howell; prepare motion for extension of time re reply brief on remand | 1.4 | $595.00 | $ 833.00 |
| 2017 | 2/21/2017 | JTM | Internal conference re settlement; phone conference with client re same | 0.6 | $490.00 | $ 294.00 |
| 2017 | 3/1/2017 | B-G | Call with Coby Howell re settlement issues | 0.5 | $595.00 | $ 297.50 |
| 2017 | 3/2/2017 | B-G | Call with Coby Howell; email to client team re settlement issues; coordinate internally re same | 0.5 | $595.00 | $ 297.50 |
| 2017 | 3/2/2017 | JTM | Internal conference re remedy settlement | 0.2 | $490.00 | $ 98.00 |
| 2017 | 3/3/2017 | B-G | Emails re settlement | 0.1 | $595.00 | $ 59.50 |
| 2017 | 3/13/2017 | B-G | Internal discussion re settlement; several calls with Coby Howell re draft proposed new settlement language; call with clients on same | 2.0 | $595.00 | $ 1,190.00 |
| 2017 | 3/13/2017 | JTM | Internal conference re settlement; phone conference with UCIDA board re same | 0.8 | $490.00 | $ 392.00 |
| 2017 | 3/14/2017 | B-G | Call with Coby Howell re Counsel draft discussion paper | 0.2 | $595.00 | $ 119.00 |
| 2017 | 3/16/2017 | B-G | Conference with Jason Morgan re settlement status | 0.2 | $595.00 | $ 119.00 |
| 2017 | 3/20/2017 | B-G | Prepare for and participate in client call; email with Coby Howell re settlement | 1.5 | $595.00 | $ 892.50 |
| 2017 | 3/22/2017 | B-G | Conference with Coby Howell re settlement | 0.3 | $595.00 | $ 178.50 |
| 2017 | 4/3/2017 | B-G | Call with Coby Howell re settlement | 0.2 | $595.00 | $ 119.00 |
| 2017 | 4/10/2017 | JTM | Review settlement offer and correspondence re same | 0.2 | $490.00 | $ 98.00 |
| 2017 | 4/12/2017 | B-G | Review client emails re settlement and discuss same with Jason Morgan; call with Coby Howell on latest settlement agreement language | 1.1 | $595.00 | $ 654.50 |
| 2017 | 4/12/2017 | JTM | Phone conference with Coby Howell re settlement | 0.7 | $490.00 | $ 343.00 |
| 2017 | 5/1/2017 | JTM | Correspondence re settlement and supreme court petition | 0.5 | $490.00 | $ 245.00 |
| 2017 | 5/10/2017 | B-G | Begin drafting consent decree | 2.0 | $595.00 | $ 1,190.00 |
| 2017 | 5/11/2017 | B-G | Draft proposed Joint Status Report and Motion to Stay; draft proposed Consent Decree | 1.5 | $595.00 | $ 892.50 |
| 2017 | 5/12/2017 | JTM | Review and edit draft settlement for entry of judgment | 0.2 | $490.00 | $ 98.00 |
| 2017 | 5/15/2017 | B-G | Discussion re draft consent decree; email same to Coby Howell; file Joint Status Report | 0.5 | $595.00 | $ 297.50 |
| 2017 | 5/15/2017 | JTM | Review and edit consent decree | 0.4 | $490.00 | $ 196.00 |
| 2017 | 5/16/2017 | B-G | Discussion re form for judgment | 0.2 | $595.00 | $ 119.00 |
| 2017 | 5/17/2017 | B-G | Call and emails with DOJ re settlement agreement | 0.2 | $595.00 | $ 119.00 |
| 2017 | 5/18/2017 | B-G | Continue drafting and discussion of final consent decree with DOJ | 1.2 | $595.00 | $ 714.00 |
| 2017 | 5/26/2017 | B-G | Emails re settlement edits | 0.1 | $595.00 | $ 59.50 |
| 2017 | 5/30/2017 | B-G | Emails re settlement agreement in light of Cert Petition Response | 0.4 | $595.00 | $ 238.00 |
| 2017 | 5/30/2017 | JTM | Review materials re Order from Supreme Court and correspondence re same; internal phone conference re impacts of same | 0.5 | $490.00 | $ 245.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2017 | 5/31/2017 | B-G | Call with Coby Howell and email regarding settlement in light of Supreme Court developments; begin review of Cert issues | 1.2 | $595.00 | $ 714.00 |
| 2017 | 5/31/2017 | JTM | Correspondence re supreme court and settlement | 0.2 | $490.00 | $ 98.00 |
| 2017 | 6/1/2017 | B-G | Call with Coby Howell re harvest | 0.3 | $595.00 | $ 178.50 |
| 2017 | 6/2/2017 | JTM | Phone conference re impact of Supreme Court order on settlement | 0.6 | $490.00 | $ 294.00 |
| 2017 | 6/4/2017 | B-G | Continue reviewing petition for certiorari briefing | 0.7 | $595.00 | $ 416.50 |
| 2017 | 6/5/2017 | B-G | Internal strategy session on response to petition for certiorari; emails to Coby Howell re settlement | 0.8 | $595.00 | $ 476.00 |
| 2017 | 6/5/2017 | JTM | Draft petition for certiorari; internal conference with Beth Ginsberg re same | 6.4 | $490.00 | $ 3,136.00 |
| 2017 | 6/6/2017 | JTM | Draft opposition to petition for certiorari | 6.8 | $490.00 | $ 3,332.00 |
| 2017 | 6/7/2017 | B-G | Internal discussions re settlement and response to petition for certiorari; emails with Coby Howell re same | 0.6 | $595.00 | $ 357.00 |
| 2017 | 6/7/2017 | JTM | Continue drafting supreme court response brief | 7.6 | $490.00 | $ 3,724.00 |
| 2017 | 6/8/2017 | JTM | Continue drafting supreme court opposition brief | 7.3 | $490.00 | $ 3,577.00 |
| 2017 | 6/9/2017 | JTM | Continue drafting opposition to certiorari | 2.2 | $490.00 | $ 1,078.00 |
| 2017 | 6/12/2017 | B-G | Review and comment on draft response to Cert petition | 1.8 | $595.00 | $ 1,071.00 |
| 2017 | 6/12/2017 | JTM | Revise opposition to certiorari; internal conference with Beth Ginsberg re same | 1.3 | $490.00 | $ 637.00 |
| 2017 | 6/14/2017 | JTM | Continue drafting opposition to certiorari | 2.8 | $490.00 | $ 1,372.00 |
| 2017 | 6/15/2017 | JTM | Draft and revise opposition brief | 1.2 | $490.00 | $ 588.00 |
| 2017 | 6/18/2017 | B-G | Review and revise draft cert petition response; coordinate with Jason Morgan on same | 4.8 | $595.00 | $ 2,856.00 |
| 2017 | 6/19/2017 | B-G | Conference re response to certiorari petition | 0.3 | $595.00 | $ 178.50 |
| 2017 | 6/21/2017 | JTM | Revise and edit opposition to certiorari | 2.6 | $490.00 | $ 1,274.00 |
| 2017 | 6/22/2017 | B-G | Continue reviewing and editing Supreme Court brief | 3.8 | $595.00 | $ 2,261.00 |
| 2017 | 6/22/2017 | JTM | Additional revisions and edits to opposition brief | 2.4 | $490.00 | $ 1,176.00 |
| 2017 | 6/23/2017 | B-G | Continue revisions to certiorari opposition; discussions with Jason Morgan re same | 3.1 | $595.00 | $ 1,844.50 |
| 2017 | 6/23/2017 | JTM | Revise and edit opposition to petition for certiorari | 2.3 | $490.00 | $ 1,127.00 |
| 2017 | 6/24/2017 | B-G | Continue editing and revising final response to petition for certiorari | 1.7 | $595.00 | $ 1,011.50 |
| 2017 | 6/26/2017 | JTM | Additional revisions to opposition brief | 1.0 | $490.00 | $ 490.00 |
| 2017 | 6/27/2017 | JTM | Finalize brief | 1.0 | $490.00 | $ 490.00 |
| 2017 | 6/29/2017 | JTM | Correspondence re response to cert petition | 0.2 | $490.00 | $ 98.00 |
| 2017 | 7/6/2017 | B-G | Call with Coby Howell re settlement status | 0.2 | $595.00 | $ 119.00 |
| 2017 | 7/10/2017 | B-G | Review draft judgment and stipulated motion to enter same; call with Coby Howell | 0.6 | $595.00 | $ 357.00 |
| 2017 | 7/11/2017 | B-G | Review and finalize settlement documents for court filing | 0.3 | $595.00 | $ 178.50 |
| 2017 | 7/17/2017 | B-G | Review reply in support of certification | 0.4 | $595.00 | $ 238.00 |
| 2017 | 8/4/2017 | RPS | Review court orders re entry of judgment and remand, and email to clients re same | 0.4 | $515.00 | $ 206.00 |
| 2017 | 10/2/2017 | B-G | Discussion re renewal of attorneys fees petition in light of Supreme Court decision | 0.3 | $595.00 | $ 178.50 |
| 2017 | 10/2/2017 | JTM | Review Supreme Court Order and correspondence to client re same | 0.2 | $490.00 | $ 98.00 |
| 2017 | 10/2/2017 | RPS | Review court orders re entry of judgment and remand, and email to clients re same | 0.3 | $515.00 | $ 178.50 |
| 2017 | 10/6/2017 | JTM | Internal conference re fee peition | 0.7 | $490.00 | $ 63.00 |
| 2017 | 10/6/2017 | NXF | Meet with Jason Morgan re motion for attorneys' fees and costs; talk with Lynn Stevens re attorneys fees and costs table; begin updating motion for attorneys fees | 2.0 | $280.00 | $ 560.00 |
| 2017 | 10/9/2017 | NXF | Talk with Jason Morgan re motion for attorneys' fees and costs; continue updating motion for attorneys' fees; read letter to DOJ | 3.5 | $280.00 | $ 980.00 |
| 2017 | 10/10/2017 | JTM | Review time entries for revised fee petition | 0.4 | $490.00 | $ 196.00 |
| 2017 | 10/10/2017 | NXF | Continue updating motion for attorneys' fees and costs; read letter to DOJ re attorneys' fees; update affidavit and declarations | 1.3 | $280.00 | $ 364.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|------------------------------------|-------|------|-------|
| 2017 | 10/11/2017 | NXF | Update joint stipulation and proposed order re motion for attorneys' fees and costs | 1.0 | $280.00 | $ 280.00 |
| 2017 | 10/12/2017 | JTM | Review and edit new fee petition (.3); phone conference with client re same (.3) | 0.6 | $490.00 | $ 294.00 |
| 2017 | 10/12/2017 | NXF | Incorporate Jason Morgan's changes in motion for attorneys' fees and costs; finalize draft motion for attorneys' fees and costs | 1.0 | $280.00 | $ 280.00 |
| 2017 | 10/24/2017 | JTM | Draft and revise filings for attorneys' fee and correspondence re stipulation | 0.2 | $490.00 | $ 98.00 |
| 2017 | 10/25/2017 | NXF | Update motion for attorneys fees and gather and update all supporting documents | 1.9 | $280.00 | $ 532.00 |
| 2017 | 10/26/2017 | JTM | Review additional time entries for fee petition and coordinate filing | 0.4 | $490.00 | $ 196.00 |
| 2017 | 10/27/2017 | JTM | Finalize and file motion for fees | 0.6 | $490.00 | $ 294.00 |
| 2017 | 10/30/2017 | JTM | Correspondence re fee petition and status report | 0.5 | $490.00 | $ 245.00 |
| 2017 | 11/2/2017 | JTM | Meeting with UCIDA and CIFF boards re attorneys fees and status report | 1.6 | $490.00 | $ 784.00 |
| 2017 | 11/9/2017 | JTM | Correspondence to DOJ re attorney fees | 0.1 | $490.00 | $ 49.00 |
| 2017 | 11/10/2017 | JTM | Draft letter to Court re status update | 2.1 | $490.00 | $ 1,029.00 |
| 2017 | 11/13/2017 | JTM | Review and edit letter re status report | 0.2 | $490.00 | $ 98.00 |
| 2017 | 11/14/2017 | JTM | Correspondence re status report; internal conferences re fee recovery strategy | 0.5 | $490.00 | $ 245.00 |
| 2017 | 11/14/2017 | RPS | Internal conference re fee petition strategy | 0.2 | $515.00 | $ 103.00 |
| 2017 | 11/15/2017 | JTM | Revise and edit letter to court and correspondence re same | 0.5 | $490.00 | $ 245.00 |
| 2017 | 11/20/2017 | B-G | Strategy session with Jason Morgan | 0.2 | $595.00 | $ 119.00 |
| 2017 | 11/20/2017 | JTM | Finalize letter on status; internal conference re fees | 0.4 | $490.00 | $ 196.00 |
| 2017 | 11/21/2017 | JTM | Correspondence re settlement | 0.3 | $490.00 | $ 147.00 |
| 2017 | 11/27/2017 | B-G | Call with Colby Howell; follow up with Jason Morgan | 0.3 | $595.00 | $ 178.50 |
| 2017 | 11/27/2017 | JTM | Phone conference re fees with Beth Ginsberg | 0.1 | $490.00 | $ 49.00 |
| 2017 | 12/7/2017 | JTM | Phone conference with UCIDA re Council process (.7) and fee negotiation status (.4) | 1.1 | $490.00 | $ 572.00 |
| 2017 | 12/28/2017 | JTM | Draft email re fee status and options | 0.8 | $490.00 | $ 416.00 |
| 2018 | 1/5/2018 | JTM | Phone conference with client re attorneys fees briefing; correspondence with DOJ re same | 0.7 | $ 520.00 | $ 364.00 |
| 2018 | 1/8/2018 | JTM | Draft and file notice and proposed schedule re fee application | 0.5 | $ 520.00 | $ 260.00 |
| 2018 | 1/26/2018 | JTM | Phone conference re updates on Council process | 0.5 | $ 520.00 | $ 260.00 |
| 2018 | 2/2/2018 | JTM | Correspondence re legislative proposal | 0.1 | $ 520.00 | $ 52.00 |
| 2018 | 2/6/2018 | B-G | Begin review of attorneys' fees opposition brief | 0.5 | $ 635.00 | $ 317.50 |
| 2018 | 2/6/2018 | JTM | Review opposition to fee motion and internal conference re same | 0.6 | $ 520.00 | $ 312.00 |
| 2018 | 2/7/2018 | JTM | Begin drafting reply re fees | 2.1 | $ 520.00 | $ 1,092.00 |
| 2018 | 2/8/2018 | JTM | Continue drafting reply on fees | 0.7 | $ 520.00 | $ 364.00 |
| 2018 | 2/9/2018 | JTM | Continue drafting reply on fees | 0.6 | $ 520.00 | $ 312.00 |
| 2018 | 2/12/2018 | JTM | Continue drafting reply in support of fees; internal conference | 4 | $ 520.00 | $ 2,080.00 |
| 2018 | 2/12/2018 | NXF | Review response brief and arguments(1.8); office conference re research issues for reply brief (.3); legal research re fee eligibility under EAJA (2.5) | 4.6 | $ 300.00 | $ 1,380.00 |
| 2018 | 2/13/2018 | JTM | Continue drafting and revising reply on fee application; case law research re same; contact other attorneys re declarations in support of fee application | 8 | $ 520.00 | $ 2,490.00 |
| 2018 | 2/13/2018 | NXF | Legal research re level of proof for eligibility under EAJA | 8.3 | $ 300.00 | $ 2,490.00 |
| 2018 | 2/14/2018 | JTM | Internal conference with Nan Feng re fee reply research | 0.3 | $ 520.00 | $ 156.00 |
| 2018 | 2/14/2018 | NXF | Office conference re additional research issues for reply brief | 0.3 | $ 300.00 | $ 90.00 |
| 2018 | 2/15/2018 | NXF | Research re relevant community for the purpose of determining | 6.1 | $ 300.00 | $ 1,830.00 |
| 2018 | 2/16/2018 | JTM | Internal conference re fee research; review summary re same | 0.3 | $ 520.00 | $ 156.00 |
| 2018 | 2/16/2018 | NXF | Draft research summary re relevant hourly rate determination (.9); office conference re additional research issues for reply brief (0.4) | 1.3 | $ 300.00 | $ 390.00 |
| 2018 | 2/19/2018 | NXF | Research re level of proof for asserting unavailability of local counsel | 1.6 | $ 300.00 | $ 480.00 |

| YEAR | DATE | ATTY | ATTORNEYS' FEES THROUGH 03/07/2018 | HOURS | RATE | VALUE |
|------|------|------|-----------------------------------|-------|------|-------|
| 2018 | 2/20/2018 | NXF | Continue researching re level of proof to establish unavailability of local counsel; draft research summary re same | 6.8 | $ 300.00 | $ 2,040.00 |
| 2018 | 2/21/2018 | JTM | Review research summary on fees issue and correspondence re | 0.3 | $ 520.00 | $ 156.00 |
| 2018 | 2/21/2018 | NXF | Revise declarations for reply brief; research re fee award cases | 6.2 | $ 300.00 | $ 1,860.00 |
| 2018 | 2/22/2018 | JTM | Phone conference with client re fees; follow up internal confer | 0.7 | $ 520.00 | |
| 2018 | 2/22/2018 | NXF | Telephone conference with UCIDA and CIFF re declarations for reply brief (.7); telephone conference with CPA re declaration for reply brief (.2); continue researching fee award cases (3.0) | 3.9 | $ 300.00 | $ 1,170.00 |
| 2018 | 2/23/2018 | NXF | Continue researching fee award cases and draft research summary re same (.8); revise and draft declarations for reply brief (2.5) | 3.3 | $ 300.00 | $ 990.00 |
| 2018 | 2/26/2018 | B-G | Review draft declaration on attys fees | 0.2 | $ 635.00 | $ 127.00 |
| 2018 | 2/26/2018 | JTM | Continue drafting supporting materials for fee petition; internal conferences re same; correspondence re same | 5.0 | $ 520.00 | $ 2,912.00 |
| 2018 | 2/26/2018 | NXF | Research statutory maximum rates under EAJA; revise declarations for reply brief; coordinate with clients re account statements for declarations | 2.4 | $ 300.00 | $ 720.00 |
| 2018 | 2/27/2018 | B-G | Review draft declarations | 0.2 | $ 635.00 | $ 127.00 |
| 2018 | 2/27/2018 | JTM | Continue drafting support materials for fee petition and reply | 2.9 | $ 520.00 | $ 1,508.00 |
| 2018 | 2/27/2018 | NXF | Coordinate with UCIDA's accountant re declaration for reply brief | 0.3 | $ 300.00 | $ 90.00 |
| 2018 | 2/28/2018 | JTM | Continue drafting reply and supporting materials re fee petition | 4.6 | $ 520.00 | $ 2,392.00 |
| 2018 | 3/1/2018 | JTM | Continue drafting and revising reply and supporting materials | 4.1 | $ 520.00 | $ 2,132.00 |
| 2018 | 3/1/2018 | NXF | Review UCIDA's declaration; telephone conference with Audrey Salmon re net worth numbers in declaration; office conference re same | 0.2 | $ 300.00 | $ 60.00 |
| 2018 | 3/2/2018 | NXF | Coordinate with Janice Tuter re declaration for reply brief | 0.2 | $ 300.00 | $ 60.00 |
| 2018 | 3/5/2018 | NXF | Telephone call with Audrey Salmon re declarations; coordinate with UCIDA's accountant re declaration | 0.1 | $ 300.00 | $ 30.00 |
| 2018 | 3/5/2018 | B-G | Review and comment on draft reply in support of attorneys fees petition; review NMFS' opposition brief on same | 1.2 | $ 635.00 | $ 762.00 |
| 2018 | 3/5/2018 | JTM | Continue drafting and revising reply brief and supporting materials; phone call with declarants re same; correspondence with DOJ re same; internal conference re same | 7.7 | $ 520.00 | $ 4,004.00 |
| 2018 | 3/6/2018 | JTM | Continue drafting and revising reply and supporting declarations; draft motion to exceed page limits | 4.1 | $ 520.00 | $ 2,132.00 |
| 2018 | 3/6/2018 | NXF | Review and revise reply brief for fee application | 1.8 | $ 300.00 | $ 540.00 |
| 2018 | 3/7/2018 | B-G | Review and edit documents in support of fees motion | 0.5 | $ 635.00 | $ 317.50 |
| 2018 | 3/7/2018 | JTM | Additional revisions to reply brief; additional revisions to affidavit; finalize declarations; phone calls with declarants; finalize motion to exceed page limits and proposed order; review all time entries | 6.6 | $ 520.00 | $ 3,432.00 |
| 2018 | 3/7/2018 | NXF | Revise CIFF's declaration for reply brief | 0.6 | $ 300.00 | $ 180.00 |

| DATE | EXPERT FEES | VALUE |
|---|---|---|
| 1/31/2011 | Professional Fees - - Vendor: ST HUBERT RESEARCH GROUP 1/7-31/11 Consultant work done by Harold Geiger/B-G | $ 4,737.70 |
| **Total** | | **$ 4,737.70** |

Summary of Plaintiffs' Fees and Costs
United Cook Inlet Drift Association et al. v. NMFS et al., 3:13-cv-00104-TMB

**Updated Exhibit A - 20**

| DATE | COSTS | VALUE |
|---|---|---|
| 10/26/2010 | Computerized Research - Lexis TREMBLAY, DAWN | $ 7.33 |
| 10/26/2010 | Computerized Research - Lexis MORGAN, JASON  T | $ 5.63 |
| 11/15/2010 | Conference Calls - PREMIERE GLOBAL CONFERENCE CALLS (RPS) | $ 40.87 |
| 12/2/2010 | Document Reproduction | $ 13.20 |
| 12/13/2010 | Document Reproduction | $ 13.20 |
| 12/13/2010 | Federal Express Air Courier Delivery | $ 12.40 |
| 12/14/2010 | Document Reproduction | $ 119.88 |
| 12/16/2010 | Federal Express Air Courier Delivery | $ 15.28 |
| 12/20/2010 | Meals Group: Lunch - Dec 20, 2010 GOURMONDO CATERING INC, Client Meeting / deb7509 | $ 124.96 |
| 2/1/2011 | Document Reproduction | $ 98.00 |
| 2/2/2011 | Document Reproduction | $ 98.00 |
| 3/21/2011 | Airfare - Mar 28, 2011 Alaska Airlines, SEA-ANC-SEA, Jason T. Morgan, Client Meeting / jtm3564 | $ 1,054.30 |
| 3/28/2011 | Document Reproduction | $ 8.76 |
| 3/28/2011 | Lodging - Mar 28, 2011 HOTEL CAPTAIN COOK, Anchorage, Client Meeting / jtm3564 | $ 537.60 |
| 3/28/2011 | Taxi & Other Transportation - Mar 28, 2011 ALASKA YELLOW DISPATCH, Client Meeting / jtm3564 | $ 20.00 |
| 3/28/2011 | Airline Baggage Fee - Mar 28, 2011 Alaska Airlines, Client Meeting / jtm3564 | $ 20.00 |
| 3/29/2011 | Meals Self: Breakfast - Mar 29, 2011 Hilton, Client Meeting / jtm3564 | $ 14.00 |
| 3/29/2011 | Meals Self: Dinner - Mar 29, 2011 HOTEL CAPTAIN COOK, Client Meeting / jtm3564 | $ 15.60 |
| 3/31/2011 | Document Reproduction | $ 19.20 |
| 3/31/2011 | Meals Self: Breakfast - Mar 31, 2011 THE HOTEL CAPTAIN COOK, Client Meeting / jtm3564 | $ 14.75 |
| 3/31/2011 | Meals Self: Breakfast - Mar 31, 2011 Coffee Land, Client Meeting / jtm3564 | $ 5.49 |
| 4/1/2011 | Parking - Apr 01, 2011 AIRPORT PARKING TERMINAL, Client Meeting / jtm3564 | $ 118.00 |
| 4/1/2011 | Meals Self: Lunch - Apr 01, 2011 Alaska Airlines, Client Meeting / jtm3564 | $ 6.00 |
| 6/9/2011 | Document Reproduction | $ 25.20 |
| 6/9/2011 | Computerized Research - Lexis HOFFMAN, RACHEL | $ 115.16 |
| 6/29/2011 | Computerized Research - Lexis HOFFMAN, RACHEL | $ 3.98 |
| 7/5/2011 | Computerized Research - Lexis HOFFMAN, RACHEL | $ 20.85 |
| 7/5/2011 | Computerized Research - Lexis NOBLE, NANCY | $ 18.23 |
| 7/11/2011 | Computerized Research - Lexis HOFFMAN, RACHEL | $ 107.64 |
| 9/16/2011 | Revise UCIDA comments (Jackie Fisher 2.5 hrs @ $65/hr) | $ 162.50 |
| 9/16/2011 | Continue to revise Comments on the North Pacific Fishery Management Council's Initial Review Draft for Amending the Salmon FMP in the West Area, Agenda Item C-1 (Dawn Tremblay 1.4 hrs @ $65/hr) | $ 91.00 |
| 5/20/2012 | Computerized Research - Westlaw WETHERBEE,WENDY | $ 20.90 |
| 5/20/2012 | Cite check comments on FMP amendments and NMFS regulations; revise same (Wendy Wetherbee 6.2 hrs @ $65/hr) | $ 403.00 |
| 5/25/2012 | Document Reproduction | $ 641.04 |
| 5/25/2012 | Federal Express Air Courier Delivery | $ 26.28 |
| 5/25/2012 | Federal Express Air Courier Delivery | $ 48.20 |
| 5/25/2012 | Federal Express Air Courier Delivery | $ 48.20 |
| 5/25/2012 | Federal Express Air Courier Delivery | $ 26.28 |
| 5/25/2012 | Federal Express Air Courier Delivery | $ 26.28 |
| 5/29/2012 | UPS Air Courier Delivery | $ 38.62 |
| 8/17/2012 | Document Reproduction | $ 33.48 |
| 10/24/2012 | UPS Air Courier Delivery | $ 17.84 |
| 10/24/2012 | UPS Air Courier Delivery | $ 17.84 |
| 10/24/2012 | UPS Air Courier Delivery | $ 20.78 |
| 10/24/2012 | UPS Air Courier Delivery | $ 8.84 |
| 10/24/2012 | UPS Air Courier Delivery | $ 8.84 |
| 10/24/2012 | Document Reproduction | $ 13.14 |
| 1/15/2013 | Cite check Complaint for Declaratory Judgment and Injunctive Relief and Petition for Review (Rebecca Ohlsen 2 Hrs @ $65/hr) | $ 130.00 |
| 1/15/2013 | Revise complaint (Wendy Wetherbee 2 Hrs @ $65/hr) | $ 130.00 |
| 1/18/2013 | Document Reproduction | $ 13.32 |
| 1/18/2013 | Filing Fee - Jan 18, 2013 CARD ACQUIRING SERVICE-FM, Court Filing / bsg1885 | $ 350.00 |
| 2/22/2013 | Document Reproduction | $ 33.00 |
| 2/22/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 13.01 |
| 2/22/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 16.06 |
| 2/22/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 8.14 |

| DATE | COSTS | VALUE |
|---|---|---|
| 2/22/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 0.84 |
| 2/24/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 32.44 |
| 2/24/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 56.25 |
| 2/24/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 32.44 |
| 2/24/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 5.03 |
| 2/24/2013 | Computerized Research - Westlaw LEVERETTE,SARA A | $ 2.16 |
| 2/25/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 3.26 |
| 2/25/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 13.42 |
| 2/25/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 4.87 |
| 2/26/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 13.41 |
| 2/26/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 8.11 |
| 2/26/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 0.84 |
| 2/26/2013 | Computerized Research - Westlaw LEVERETTE,SARA A | $ 47.04 |
| 2/27/2013 | Computerized Research - Lexis FISCHER, JACKIE | $ 38.00 |
| 2/27/2013 | Computerized Research - Lexis FISCHER, JACKIE | $ 2.60 |
| 2/27/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 21.08 |
| 2/27/2013 | Computerized Research - Lexis LEVERETTE, SARA | $ 0.85 |
| 2/27/2013 | Cite check opposition to motion to transfer; revise same (Jackie Fisher 3.3 hrs @ $65/hr) | $ 214.50 |
| 3/14/2013 | Reproduce CDs (Doug Bolter .5 hrs @ $65/hr) | $ 32.50 |
| 6/26/2013 | Filing Fee - Jun 26, 2013 CARD ACQUIRING SERVICE-FM, Court Filing / bsg1885 | $ 150.00 |
| 6/26/2013 | Filing Fee - Jun 26, 2013 CARD ACQUIRING SERVICE-FM, Court Filing / bsg1885 | $ 150.00 |
| 7/25/2013 | Computerized Research - Westlaw GRAVES,JAMES T | $ 23.76 |
| 8/26/2013 | Revise Declaration of Roland Maw (Joo Ree Kim .8 hrs @ $65/hr) | $ 52.00 |
| 8/29/2013 | Computerized Research - Westlaw KIM,JOO REE | $ 11.88 |
| 8/29/2013 | Revise memorandum in support of summary judgment (Joo Ree Kim 4 hrs @ $65/hr) | $ 260.00 |
| 8/29/2013 | Cite check Memo in Support of Summary Judgment (Joo Ree Kim 3.8 hrs @ $65/hr) | $ 247.00 |
| 8/30/2013 | UPS Air Courier Delivery | $ 23.60 |
| 1/2/2014 | Document Reproduction | $ 13.80 |
| 1/14/2014 | Computerized Research - Westlaw KIM,JOO REE | $ 7.92 |
| 1/14/2014 | Cite check Reply in Support of Summary Judgment; revise same (Joo Ree Kim 5.8 hrs @ $65/hr) | $ 376.00 |
| 1/15/2014 | UPS Air Courier Delivery | $ 22.40 |
| 5/26/2014 | Taxi & Other Transportation - May 26, 2014 Checker Cab, Oral Argument / jtm3564 | $ 20.00 |
| 5/29/2014 | Taxi & Other Transportation - May 29, 2014 Alaska Yellow Cab, Oral Argument / jtm3564 | $ 25.00 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 26.39 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 52.77 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 2.20 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 14.08 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 2.20 |
| 5/12/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 2.94 |
| 5/20/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 2.92 |
| 5/20/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 2.18 |
| 5/20/2015 | Computerized Research - Lexis NOBLE, NANCY | $ 14.07 |
| 5/20/2015 | Computerized Research - Westlaw NOBLE,NANCY | $ 83.58 |
| 6/2/2015 | Computerized Research - Westlaw WETHERBEE,WENDY | $ 29.40 |
| 6/2/2015 | Cite check opening brief (Wendy Wetherbee 3.4 hrs @ $80/hr) | $ 272.00 |
| 6/2/2015 | Revise opening brief (Joo Ree Kim 4.8 hrs @ $80/hr) | $ 384.00 |
| 6/10/2015 | Document Reproduction | $ 980.76 |
| 6/11/2015 | Federal Express Air Courier Delivery | $ 36.94 |
| 6/11/2015 | Federal Express Air Courier Delivery | $ 36.94 |
| 9/29/2015 | Document Reproduction | $ 30.48 |
| 10/16/2015 | Cite check reply brief; revise same (Wendy Wetherbee 4.5 hrs @ $80/hr) | $ 360.00 |
| 10/21/2015 | Federal Express Air Courier Delivery | $ 25.32 |
| 6/13/2016 | Airline Ticket -- ALASKA AIR  0277822387002, 08/01/2016 - 08/02/2016, SEA/ANC/SEA, MORGAN/JASON TYLER, Oral argument /JTM | $ 493.64 |
| 7/22/2016 | Cite check letter to Molly Dwyer; revise same (Joo Ree Kim .5 hrs @ $80/hr) | $ 40.00 |
| 8/1/2016 | Taxi -- CHECKER CAB, From Airport To Hotel, United Cook Inlet Drift Association 9th Circuit Oral Argument; taxi from airport to hotel /JTM | $ 23.75 |
| 8/2/2016 | Lodging (1 night(s)) -- CAPTAIN COOK HOTEL, ANCHORAGE, United Cook Inlet Drift Association 9th Circuit Oral Argument; Lodging at Captain Cook Hotel /JTM | $ 274.40 |
| 8/2/2016 | Parking (2 day(s)) -- STIA PUBLIC PARKING, SEATAC, United Cook Inlet Drift Association 9th Circuit Oral Argument; Parking at SeaTac Airport /JTM | $ 56.00 |

| DATE | COSTS | VALUE |
|------|-------|-------|
| 8/2/2016 | Breakfast -- CAPT.COOK HOTEL-FOOD&BEV, ANCHORAGE, JASON T. MORGAN, United Cook Inlet Drift Association 9th Circuit Oral Argument; breakfast /JTM | $ 21.00 |
| 8/2/2016 | Dinner -- CAPT.COOK HOTEL-FOOD&BEV, ANCHORAGE, JASON T. MORGAN, United Cook Inlet Drift Association 9th Circuit Oral Argument; dinner /JTM | $ 23.00 |
| 8/3/2016 | Taxi -- ALASKA YELLOW DISPATCH, From Hotel To Airport, United Cook Inlet Drift Association 9th Circuit Oral Argument; taxi /JTM | $ 24.00 |
| 12/15/2016 | Cite check motion for relief on the merits (Wendy Wetherbee 1.6 hrs @ $80/hr) | $ 128.00 |
| 12/15/2016 | Revise memo in support of motion for relief (Joo Ree Kim 1.7 hrs @ $80/hr) | $ 136.00 |
| 12/29/2016 | Preparation of datasheet comprised of historic Stoel Rives billing narratives for review and analysis (Christina Leccese 1.3 hrs @ $80/hr) | $ 104.00 |
| 1/3/2017 | Document Reproduction | $ 53.50 |
| 1/5/2017 | Update attorney fees datasheet (Christina Leccese 1.5 hrs @ $80/hr) | $ 120.00 |
| 1/5/2017 | Document Reproduction | $ 32.50 |
| 1/6/2017 | Extract documents from internal database; add to flash drive for review (Michelle Deunay 2.6 hrs @ $80/hr) | $ 208.00 |
| 1/6/2017 | Review and prepare attorneys' fees for production (Christina Leccese .8 hrs @ $80/hr) | $ 64.00 |
| 1/6/2017 | Federal Express Air Courier Delivery | $ 25.79 |
| 1/6/2017 | Document Reproduction | $ 22.00 |
| 1/9/2017 | Prepare attorney fee petition documentation (Christina Leccese 3.7 hrs @ $80/hr) | $ 296.00 |
| 1/9/2017 | Document Reproduction | $ 36.50 |
| 1/10/2017 | Document Reproduction | $ 27.00 |
| 1/11/2017 | Document Reproduction | $ 47.50 |
| 1/12/2017 | Federal Express Air Courier Delivery | $ 25.79 |
| 2/7/2017 | Document Reproduction | $ 9.00 |
| 2/7/2017 | Computerized Research - Westlaw GRAVES,JAMES T | $ 9.92 |
| 6/9/2017 | Computerized Research - Westlaw WETHERBEE,WENDY | $ 28.26 |
| 6/27/2017 | Professional Fees -- COCKLE PRINTING, for printing, filing and serving U.S. Supreme Court response brief. /JTM | $ 565.00 |
| 6/28/2017 | Printing -- Vendor: Cockle Legal Briefs US Supreme Court copies of Brief in Opposition from UCIDA /B-G | $ 555.81 |
| 10/30/2017 | UPS Air Courier Delivery | $ 37.03 |
| | | |
| **Total** | | **$ 12,779.66** |